B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Texas

In re **Eagle Geophysical Onshore, Inc.** ,

Debtor

Case No. **09-33755**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 9,179,500.71 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 24 | | 23,258.66 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 81 | | 6,595,023.78 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 113 | | | |
| Total Assets | | | 9,179,500.71 | | |
| Total Liabilities | | | | 6,618,282.44 | |

B6A (Official Form 6A) (12/07)

In re   **Eagle Geophysical Onshore, Inc.**                                    ,     Case No.   __09-33755__
                                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | **0.00** | (Total of this page) |
| | | Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re  **Eagle Geophysical Onshore, Inc.**                                              ,  Case No.  **09-33755**
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty Cash** | - | **32.87** |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Account #807-1638897** | - | **20,616.74** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Policies cover both Eagle Geophysical Onshore, Inc. and Eagle Geophysical, Inc.  D&O Policy - expires 6/30/2009, Crime Policy - expires 6/30/2011, Fiduciary Policy - expires 6/30/2010, Non-owned Aircraft Policy - expires 6/30/2009, Workman's Comp. Policy - expires 6/30/2009, General Liability Policy - expires 6/30/2009, Excess Liability Policy - expires 6/30/2009, Auto Liability Policy - expires 6/30/09, Property/Equipment Policy - expires 6/30/2009, Pollution Policy - expires 6/30/2009.** | - | **Unknown** |

|  | Sub-Total >  | **20,649.61** |
|---|---|---|
|  | (Total of this page) | |

  **3**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                   Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    Case No.   **09-33755**
                                                                    ,
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **NW Natural - $11,250.00** **New Century Exploration - $917,622.74** **Southern Bay Energy, LLC - $21,984.18** **Mayne & Mertz - $3,731,339.83** **Llano Operating - $49,779.66** | **-** | **4,731,976.41** |
| | | **Amount due to Eagle Geophysical, Inc.** | **-** | **Unknown** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

|  | Sub-Total >  | **4,731,976.41** |
|---|---|---|
|  | (Total of this page) |  |

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     **Eagle Geophysical Onshore, Inc.** ,     Case No.     **09-33755**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached Schedule B-25.  Cost value is $318,262,97.  Values are listed at 40% of total cost. | - | 127,305.19 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See inventory attached as Schedule B-28.  Cost value is $124,353.40.  Values are listed at 40% of total cost. | - | 49,741.36 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See inventory attached as Schedule B-29. Some equipment may be claimed as leased equipment. Cost value is $10,600,021.75.  Values are listed at 40% of total cost. | - | 4,240,008.70 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >     **4,417,055.25**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,        Case No.    **09-33755**
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **Deferred loan costs atributable to SunTrust lease transaction.** | - | **9,418.44** |
| | | **State Tax carryover** | - | **401.00** |

|  | Sub-Total > | **9,819.44** |
|---|---|---|
| | (Total of this page) | |
| | Total > | **9,179,500.71** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re:  Eagle Geophysical Onshore, Inc.
Case No.:  09-

**19.d.  Books, records, and financial statements**

| Name | Address | Date Issued |
|---|---|---|
| Advantage Business Capital | 10190 Old Katy Rd, Ste 250<br>Houston, TX 77043-5246 | April 2008 |
| Allen Schubert | 333 East Main  Suite 400<br>Louisville, KY 40202 | Quarterly |
| Caspian Capital Advisors LLC | Chris Gebhardt<br>500 Mamaroneck Avd Ste 101<br>Harrison, NY 10528 | Quarterly |
| Credit Union Services | 8131 LBJ Freeway Suite 400<br>Dallas, TX 75251 | Quarterly |
| Curry Auto Leasing | 14850 Montfort Drive Suite 295<br>Dallas, TX 75254 | Quarterly |
| Doug Lowey | 633 Third Ave, 27th Floor<br>New York, NY 10017 | Quarterly |
| Douglas Thompson | 250 Lloyds Lane<br>Vero Beach, FL 32963 | Monthly |
| Eagle Equipment Leasing | PO Box 130410<br>Houston, TX 7219-0410 | Quarterly |
| FINSERV Group, Ltd | Jerry Thompson<br>8870 Business Park Drive<br>Austin, TX 78759 | February 2008 |
| Jeff Hewitt | 3031 Reba Drive<br>Houston, TX 77019 | Monthly |
| Jeffrey Wiegand | 54 Bonaire Ave<br>New Rochelle, NY 10804 | Quarterly |
| John D'Urso | 99 Battery Place, Apt 25E<br>New York, NY 10280 | Quarterly |
| John Knapp, Jr | 1811 Bering Drive, Suite 200<br>Houston, TX 77057 | Monthly |
| John Sosnowski | 360 Madison Ave, 22nd Floor<br>New York, NY 10017 | Quarterly |
| Julie Edwards | 3826 Coleridge Street<br>Houston, TX 77005 | Monthly |
| Kent Teague | 1050 Parkdale Drive<br>Fairview, TX 75069 | Monthly |
| Kornitzer Capital Management | 5420 West 61st Place<br>Shawnee Mission, KS 66205 | Quarterly |
| Marquette Equipment Finance | 6975 Union Park Center, 2nd Floor<br>Midvale, UT 84047 | Quarterly |
| NOREX Exploration Service | Bay 3, 2720 5th Avenue NE<br>Calgary, AB CN T2A 4V4 | March 2009 |
| Paris Residential 1 | 300 Jackson Hill Street<br>Houston, TX 77007 | Quarterly |
| Ravenswood Investment | 52 Vanderbilt Avenue<br>New York, NY 10017-3808 | Quarterly |

In re:  Eagle Geophysical Onshore, Inc.
Case No.:  09-

**19.d.  Books, records, and financial statements**

| Name | Address | Date Issued |
| --- | --- | --- |
| Robert Hixon | PO Box 1388<br>Houston, TX 77251 | Quarterly |
| Royal Bank Canada | Russell Barnes<br>11th Floor, 335 8th Ave SW<br>Calgary, AB CN T2P 1C9 | Quarterly |
| Stephen Dampier | 14 South Section Steet<br>Fairhope, AL 36533 | Monthly |
| Stonehill Capital Management | 126 E 56th St, 9th Floor<br>New York, NY 10022 | Quarterly through October 2007 |
| SunTrust Equipment Finance & Leasing Corp | PO Box 79194<br>Baltimore, MD 21279-0194 | Quarterly |
| Tetra Financial Group | 3165 East Midrock Dr, Ste 400<br>Salt Lake City, UT 84121 | Quarterly |
| Wells Fargo Bank | 1500 Waugh Drive, First Floor<br>Houston, TX 77019 | Quarterly |
| Wilfred Aubrey Investments | 100 William St, Ste 1850<br>New York, NY 10038 | Quarterly |

**Eagle Geophysical Onshore, Inc.**
**Property and Equipment Cost Schedule**
**Vehicles, Trucks, Trailers**
**Attachment B-25**

| Asset Code | Asset Name | Placed in Service | Location | Vehicles |
|---|---|---|---|---|
| 00327 | Monon Trailer 213562 | 2004/012 | Needville | $ 6,721.43 |
| 00328 | Gooseneck Trailer 14250 | 2004/012 | Needville | 10,823.25 |
| 00334 | Clark fork lift | 2005/002 | Needville | 5,000.00 |
| 00345 | Ford F350 5723 engine | 2005/004 | Needville | 8,276.96 |
| 00374 | Parks 16' Utility Tr 2797 | 2006/004 | Needville | 1,419.86 |
| 00375 | Parks 16' Utility 02798 | 2006/007 | Needville | 1,419.86 |
| 00376 | Honda ATV 07469 | 2006/006 | Needville | 5,522.14 |
| 00377 | Honda ATV 04834 | 2006/006 | Needville | 5,522.14 |
| 00378 | Honda ATV 15719 | 2006/006 | Needville | 5,522.14 |
| 00379 | Honda ATV 15715 | 2006/006 | Needville | 5,522.14 |
| 00380 | Honda ATV 15716 | 2006/006 | Needville | 5,522.14 |
| 00381 | Honda ATV 09695 | 2006/006 | Needville | 5,522.14 |
| 00382 | Honda ATV 17231 | 2006/006 | Needville | 5,522.14 |
| 00383 | Honda ATV 11891 | 2006/006 | Needville | 5,522.14 |
| 00386 | HAYVAN 25 UTIL TRAILER | 2006/011 | Needville | 8,654.59 |
| 00387 | Honda ATV 06611 | 2006/007 | Needville | 5,626.48 |
| 00388 | Honda ATV 10241 | 2006/008 | Needville | 5,378.44 |
| 00389 | Honda ATV 14129 | 2006/008 | Needville | 5,378.44 |
| 00390 | Rec Trailer-ARAM Electr | 2006/007 | Needville | 12,702.32 |
| 00391 | Battery Truck Add ARAM | 2006/008 | Needville | 7,055.11 |
| 00400 | Honda ATV 510019 | 2007/003 | Needville | 4,500.00 |
| 00401 | Honda ATV 510012 | 2007/003 | Needville | 4,500.00 |
| 00402 | Honda ATV 512900 | 2007/003 | Needville | 4,500.00 |
| 00404 | Honda ATV 20190 | 2007/004 | Needville | 4,994.27 |
| 00405 | Honda ATV 20197 | 2007/004 | Needville | 4,994.27 |
| 00406 | Honda ATV 20212 | 2007/004 | Needville | 4,994.27 |
| 00407 | Honda ATV 16750 | 2007/004 | Needville | 4,994.27 |
| 00408 | Honda ATV 24521 | 2007/004 | Needville | 4,994.27 |
| 00416 | Great Dane Trailer | 2007/005 | Needville | 5,000.00 |
| 00419 | Trailer ATV | 2007/005 | Needville | 1,325.00 |
| 00420 | Trailer gooseneck | 2007/005 | Needville | 1,662.88 |
| 00437 | Cargo Trailer | 2007/011 | Needville | 2,613.63 |
| 00439 | Sand Tires | 2007/011 | Kansas | 40,555.00 |
| 0441 | Power Washer | 2007/012 | Needville | 3,578.73 |
| 0442 | Trailer for Power Washer | 2007/012 | Needville | 947.34 |
| 08-006 | HONDA ATV-101392 | 2008/002 | Needville | 6,010.66 |
| 08-007 | HONDA ATV-103414 | 2008/002 | Needville | 6,010.66 |
| 08-008 | HONDA ATV-105272 | 2008/002 | Needville | 6,010.66 |
| 08-011 | HONDA ATV-4006914 | 2008/003 | Needville | 5,083.00 |
| 08-012 | HONDA ATV-4006915 | 2008/003 | Needville | 5,083.00 |
| 08-013 | HONDA ATV-4006928 | 2008/003 | Needville | 5,083.00 |
| 08-014 | HONDAT ATV-4006897 | 2008/003 | Needville | 5,083.00 |
| 08-015 | HONDA ATV-4006923 | 2008/003 | Needville | 5,083.00 |
| 08-016 | HONDA ATV-4006934 | 2008/003 | Needville | 5,083.00 |
| 08-017 | TIRES-VIBES TRUCK 36X25 | 2008/003 | Kansas | 19,129.45 |
| 08-029 | Honda ATV | 2008/005 | Needville | 5,199.00 |
| 08-030 | Honda ATV | 2008/005 | Needville | 5,199.00 |
| 08-031 | Honda ATV | 2008/005 | Needville | 5,199.00 |
| 08-032 | Honda ATV | 2008/005 | Needville | 5,199.00 |
| 08-043 | ECHO TRAILER 061081013758 | 2008/008 | Needville | 900.00 |
| 08-044 | HONDA ATV 354684118088 | 2008/008 | Needville | 5,300.00 |
| 08-045 | Friedrich Ser# LHFZ08193 | 2008/008 | Needville | 6,819.75 |
| | | **TOTAL** | | **$ 318,262.97** |

**Eagle Geophysical Onshore, Inc.**
**Property and Equipment Cost Schedule**
**Office Equipment, Furnishings**
**Attachment B-28**

| Asset Code | Asset Name | Placed in Service | Location | Computers | F&F | Phones/Faxes |
|---|---|---|---|---|---|---|
| 00306 | wireless comm/network | 2003/010 | Needville | $ 10,067.44 | $ - | $ - |
| 00318 | Satellite-crew | 2004/003 | Needville | 3,473.14 | - | - |
| 00319 | Satellite-office | 2004/003 | Needville | 2,267.69 | - | - |
| 00346 | Sony Notebook VGNFS550 | 2005/007 | Needville | 974.24 | - | - |
| 00384 | Laptop-safety | 2006/008 | Needville | 1,079.50 | - | - |
| 00385 | LS800 CA54232 | 2006/008 | Needville | 1,927.80 | - | - |
| 00399 | Laptop Computer-Crew 102 | 2007/002 | Needville | 1,622.64 | - | - |
| 00423 | Computer-Brooks | 2007/007 | Office | 3,276.43 | - | - |
| 00425 | Fence-Yard | 2007/007 | Needville | - | 7,030.00 | - |
| 00426 | Laptop - Crew 102 | 2007/007 | Needville | 1,280.33 | - | - |
| 00427 | Laptop- Denney | 2007/007 | Needville | 1,054.93 | - | - |
| 00428 | Laptop-Drilling | 2007/007 | Needville | 1,054.92 | - | - |
| 00429 | Computer-101 Recorder | 2007/007 | Needville | 1,011.00 | - | - |
| 00430 | Furniture-T&C | 2007/008 | Office | - | 24,840.00 | - |
| 00431 | CAT5 Wiring | 2007/008 | Office | 2,786.00 | - | - |
| 00432 | Dell Computer-HSE/VP | 2007/008 | Office | 3,418.55 | - | - |
| 00433 | Dell Computer-HR | 2007/008 | Needville | 1,677.43 | - | - |
| 00434 | Dell Computer-HSE Adv | 2007/008 | Needville | 3,285.94 | - | - |
| 00435 | Dell Computer Crew 101 | 2007/008 | Needville | 3,418.55 | - | - |
| 00436 | Fonality Phone System | 2007/008 | Office | - | - | 14,185.96 |
| 00443 | Laptop Computer 101 | 2007/012 | Needville | 1,698.44 | - | - |
| 00444 | Dell Printer | 2007/012 | Office | 1,534.99 | - | - |
| 00445 | Laptop Computer 102 | 2007/012 | Needville | 1,698.44 | - | - |
| 00447 | Laptop-Cox | 2008/001 | Needville | 1,424.58 | - | - |
| 00448 | Laptop-Munholland | 2008/001 | Needville | 1,424.58 | - | - |
| 00461 | Dell Latitude D830 laptop | 2007/008 | Needville | 2,761.48 | - | - |
| 00462 | Dell Latiude D830 | 2007/008 | Needville | 2,761.49 | - | - |
| 08-001 | Dell #B7FV3F1 | 2008/001 | Office | 1,511.18 | - | - |
| 08-002 | Dell Computer | 2008/001 | Office | 1,511.18 | - | - |
| 08-003 | Dell Computer | 2008/001 | Office | 1,084.63 | - | - |
| 08-005 | Dell Laptop Computer | 2008/002 | Needville | 1,322.36 | - | - |
| 08-009 | Dell Computer | 2008/003 | Needville | 914.83 | - | - |
| 08-010 | Dell Computer | 2008/003 | Needville | 914.83 | - | - |
| 08-020 | Dell Laptop Computer | 2008/004 | Needville | 1,680.27 | - | - |
| 08-021 | Dell Laptop Computer | 2008/004 | Needville | 1,680.27 | - | - |
| 08-022 | Dell Laptop Computer | 2008/004 | Needville | 2,265.20 | - | - |
| 08-023 | Dell Laptop Computer | 2008/004 | Needville | 1,697.91 | - | - |
| 08-024 | Dell Laptop Computer | 2008/004 | Needville | 1,697.91 | - | - |
| 08-028 | Dell Computer | 2008/005 | Needville | 1,697.91 | - | - |
| 08-037 | Dell Computer 2RMWDG1 | 2008/007 | Needville | 1,021.90 | - | - |
| 08-038 | Dell Computer 612CFG1 | 2008/007 | Needville | 1,004.55 | - | - |
| 08-041 | Dell Computer FZ22TG1 | 2008/007 | Needville | 1,031.61 | - | - |
| 08-042 | Dell Monitor | 2008/007 | Needville | 280.37 | - | - |
| | | **TOTALS** | | $ 78,297.44 | $ 31,870.00 | $ 14,185.96 |

Eagle Geophysical Onshore, Inc.
Property and Equipment Cost Schedule
Machinery, Fixtures, Equipment
Attachment B-29

| Asset Code | Asset Name | Placed in Service | Written off | Location | Geophysical Equipment | Buildings |
|---|---|---|---|---|---|---|
| 00001 | Opseis SAR R.A.U. 1542 | 2000/007 | 2008/006 | Needville | $          - | $          - |
| 00002 | Eagle 88 SU-R R.A.U.-659 | 2000/007 | 2008/006 | Needville | | - |
| 00003 | Eagle 88 7155AH  7155a-16 | 2000/007 | 2008/006 | Needville | | - |
| 00004 | Opseis Eagle Opseis ba -1 | 2000/007 | 2008/001 | Needville | | - |
| 00005 | True Charge na  True c-60 | 2000/007 | 2008/001 | Needville | | - |
| 00006 | Eagle 88 na  Direct-1054 | 2000/007 | 2008/001 | Needville | | - |
| 00007 | Eagle 88 na  Direct.-1544 | 2000/007 | 2008/001 | Needville | | - |
| 00008 | Opseis Eagle Omni Dir-351 | 2000/007 | 2008/001 | Needville | | - |
| 00009 | 1 Opseis Eagle Front End | 2000/007 | 2008/001 | Needville | | - |
| 00010 | 1 Opseis Eagle Front End | 2000/007 | 2008/001 | Needville | | - |
| 00011 | 1 Opseis Eagle Front End | 2000/007 | 2008/001 | Needville | | - |
| 00012 | 1 Eagle 88 na Eagle Mod.C | 2000/007 | 2008/001 | Needville | | - |
| 00013 | 1 Eagle 88 na Eagle Mod. | 2000/007 | 2008/001 | Needville | | - |
| 00014 | 16 OPSEIS 710 Hand Held T | 2000/007 | 2008/001 | Needville | | - |
| 00015 | 31 Eagle 88 616 Pwr Unit | 2000/007 | 2008/001 | Needville | | - |
| 00016 | 9 IO ShotPro Blaster | 2000/007 | 2008/001 | Needville | | - |
| 00017 | 2 IO ShotPro Encoder | 2000/007 | 2008/001 | Needville | | - |
| 00018 | 14 Macha Shoot Sys Blaste | 2000/007 | 2008/001 | Needville | | - |
| 00019 | 13 Pelton Adv II Vibrator | 2000/007 | 2008/001 | Needville | | - |
| 00020 | 10 Macha na Line Checker | 2000/007 | 2008/001 | Needville | | - |
| 00021 | 4232 Oyo 20DX  2Ch. Strin | 2000/007 | 2008/001 | Needville | | - |
| 00022 | 3764 Oyo 20DX  2Ch. Strin | 2000/007 | 2008/001 | Needville | | - |
| 00023 | 2264 Oyo 30CT  2 Ch. Stri | 2000/007 | 2008/001 | Needville | | - |
| 00024 | 2160 Oyo 30CT 2 Ch. Strin | 2000/007 | 2008/001 | Needville | | - |
| 00025 | 338 Oyo MP24 Hydrophones | 2000/007 | 2008/001 | Needville | | - |
| 00027 | 2014 Tescorp na  2 Ch. Ca | 2000/007 | 2008/001 | Needville | | - |
| 00028 | 562 Steward Cable na  Wir | 2000/007 | 2008/001 | Needville | | - |
| 00029 | 55 Steward Cable na Jumpe | 2000/007 | 2008/001 | Needville | | - |
| 00031 | 1 Opseis Eagle SAR Tester | 2000/007 | 2008/001 | Needville | | - |
| 00032 | 1 Opseis Eagle RF Tester | 2000/007 | 2008/001 | Needville | | - |
| 00033 | 2 Hammes 5006-3 Spectrum | 2000/007 | 2008/001 | Needville | | - |
| 00034 | 1 Fuji 3490 Tape Drive | 2000/007 | 2008/001 | Needville | | - |
| 00035 | 1 Huntron 2000 Frequncy T | 2000/007 | 2008/001 | Needville | | - |
| 00036 | 4 Pace PPS80A Soldering S | 2000/007 | 2008/001 | Needville | | - |
| 00037 | 1 Fluke 8050A Multimeter | 2000/007 | 2008/001 | Needville | | - |
| 00038 | 1 Tektronix 2245A Oscillo | 2000/007 | 2008/001 | Needville | | - |
| 00039 | 1 Fluke 87 IV Multimeter | 2000/007 | 2008/001 | Needville | | - |
| 00040 | 1 Lindgren 18-2/2-0 RF En | 2000/007 | 2008/001 | Needville | | - |
| 00041 | 1 B&K 1856A Frequency Cou | 2000/007 | 2008/001 | Needville | | - |
| 00042 | 1 Wavetech 2410A Signal G | 2000/007 | 2008/001 | Needville | | - |
| 00043 | 1 Tektronix 2465 Oscillos | 2000/007 | 2008/001 | Needville | | - |
| 00044 | 1 Hewlett Packard 3468A M | 2000/007 | 2008/001 | Needville | | - |
| 00045 | 1 Tektronix TDS3012 Oscil | 2000/007 | 2008/001 | Needville | | - |
| 00046 | 7 Bird 43 Wattmeter | 2000/007 | 2008/001 | Needville | | - |
| 00047 | 3 IFR A7550 Spectrum Anal | 2000/007 | 2008/001 | Needville | | - |
| 00048 | 1 Cypher T3480 Tape Drive | 2000/007 | 2008/001 | Needville | | - |
| 00049 | 1 Cypher T3480 Tape Drive | 2000/007 | 2008/001 | Needville | | - |
| 00054 | 1 Precision BK Frequency | 2000/007 | 2008/001 | Needville | | - |
| 00055 | 1 Pace MBT Solder Station | 2000/007 | 2008/001 | Needville | | - |
| 00056 | 5 Simpson  Ohmmeter | 2000/007 | 2008/001 | Needville | | - |
| 00057 | 3 Dyno  Cap Tester | 2000/007 | 2008/001 | Needville | | - |
| 00058 | 6 Schonstett GA52X Metal | 2000/007 | 2008/001 | Needville | - | - |
| 00180 | CUMMINS 30 KW GENERATOR # | 2000/007 | | Needville | 1,200.00 | - |
| 00181 | CUMMINS 30 KW GENERATOR # | 2000/007 | | Needville | 1,200.00 | - |
| 00182 | DEUTZ  GENERATOR #19327 S | 2000/007 | | Needville | 500.00 | - |
| 00183 | DEUTZ  GENERATOR #29418 S | 2000/007 | | Needville | 500.00 | - |
| 00288 | TYPEHOLDER MODEL 55 | 2001/004 | | Needville | 2,860.00 | - |
| 00304 | Batteries-Opseis | 2002/011 | | Needville | 43,158.17 | - |
| 00305 | Software-recorder | 2003/008 | | Needville | 34,580.00 | - |
| 00307 | OPSEIS BOARDS | 2003/011 | | Needville | 17,621.10 | - |
| 00312 | Powerquip generator | 2004/001 | | Needville | 2,730.00 | - |
| 00313 | Powerquip generator | 2004/001 | | Needville | 2,730.00 | - |
| 00314 | Kubota generatorKJT270FSW | 2004/001 | | Needville | 14,973.14 | - |
| 00315 | SLAB-CABLE STORAGE | 2004/001 | | Needville | - | 5,300.00 |
| 00316 | Hydrophone Array 1200 | 2004/003 | | Needville | 670,929.25 | - |
| 00330 | Cables-2004 remake | 2004/012 | | Needville | 717,740.87 | - |
| 00332 | Batteries | 2004/012 | | Needville | 5,935.50 | - |
| 00333 | Cables 04 major repair | 2004/012 | | Needville | 324,658.61 | - |
| 00335 | Shot Pro II w assembly | 2005/002 | | Needville | 11,597.00 | - |
| 00336 | Shot Pro II w assembly | 2005/002 | | Needville | 11,597.00 | - |
| 00337 | Shot Pro II SP1316 | 2006/001 | | Needville | 10,815.00 | - |

Eagle Geophysical Onshore, Inc.
Property and Equipment Cost Schedule
Machinery, Fixtures, Equipment
Attachment B-29

| Asset Code | Asset Name | Placed In Service | Written off | Location | Geophysical Equipment | Buildings |
|---|---|---|---|---|---|---|
| 00338 | Shot Pro II SP1317 | 2005/002 | | Needville | 10,815.00 | - |
| 00339 | Shot Pro II SP1318 | 2005/002 | | Needville | 10,815.00 | - |
| 00340 | Shot Pro II SP1319 | 2005/002 | | Needville | 10,815.00 | - |
| 00341 | Shot Pro II SP1320 | 2005/002 | | Needville | 10,815.00 | - |
| 00342 | Shot Pro II SP1321 | 2005/002 | | Needville | 10,815.00 | - |
| 00343 | Shot Pro II SP1322 | 2005/002 | | Needville | 10,815.00 | - |
| 00344 | Shot Pro II SP1323 | 2005/002 | | Needville | 10,815.00 | - |
| 00347 | Kubota generatorKJT270SFW | 2005/004 | | Needville | 15,641.04 | - |
| 00348 | Shot;pro Decoder System | 2005/004 | | Needville | 11,763.19 | - |
| 00349 | Geophones 300 | 2005/004 | | Needville | 154,365.00 | - |
| 00350 | Air Cooler 36 inch | 2005/004 | | Needville | 1,469.12 | - |
| 00351 | Injection Molding Machine | 2005/004 | | Needville | 15,772.50 | - |
| 00352 | Solder/desolder station | 2005/004 | | Needville | 1,287.00 | - |
| 00353 | O scope 2ch digital stor | 2005/004 | | Needville | 1,325.10 | - |
| 00354 | MGA | 2005/004 | | Needville | 13,000.00 | - |
| 00355 | Shotpro Decoder System | 2005/004 | | Needville | 11,763.19 | - |
| 00356 | Shotpro Decoder system | 2005/004 | | Needville | 11,763.19 | - |
| 00357 | Shotpro Decoder System | 2005/004 | | Needville | 11,763.19 | - |
| 00358 | Shotpro Decoder System | 2005/004 | | Needville | 11,763.19 | - |
| 00359 | Batteries | 2005/011 | | Needville | 20,931.19 | - |
| 00360 | Batteries | 2005/011 | | Needville | 23,869.13 | - |
| 00361 | Software-Opseis | 2005/011 | | Needville | 30,650.00 | - |
| 00362 | Geophone Test System | 2005/012 | | Needville | 6,120.00 | - |
| 00363 | SMT-200 Geophone Tester | 2005/012 | | Needville | 25,405.18 | - |
| 00366 | Geophones 5000 | 2006/005 | | Needville | 1,115,000.00 | - |
| 00372 | Heli bags 600 | 2006/008 | | Needville | 47,499.82 | - |
| 00393 | Generator XQ G3838 | 2006/011 | | Needville | 13,502.48 | - |
| 00394 | Aries Network Test Unit | 2006/011 | | Needville | 28,850.00 | - |
| 00395 | Battery Packs 300 ARAM | 2007/001 | | Needville | 66,000.00 | - |
| 00396 | ARAM Aries 313 channels | 2007/002 | | Needville | 1,546,092.00 | - |
| 00397 | Heli-bags | 2007/002 | | Needville | 78,483.00 | - |
| 00398 | Pressure Washer | 2007/002 | | Needville | 5,190.59 | - |
| 00403 | Electronics-Vibes | 2006/007 | | Needville | 201,490.00 | - |
| 00409 | Geophones 1510 | 2007/004 | | Needville | 364,510.23 | - |
| 00410 | Cables B-1274 105 | 2007/004 | | Needville | 77,700.00 | - |
| 00411 | Connectors 200 | 2007/004 | | Needville | 20,866.18 | - |
| 00412 | Cables 4 sta 270 | 2007/004 | | Needville | 199,800.00 | - |
| 00413 | Cables 4 sta - 500 | 2007/005 | | Needville | 120,852.75 | - |
| 00414 | cables 4 sta -090 | 2007/005 | | Needville | 66,831.00 | - |
| 00415 | Cables 4 sta - 90 | 2007/005 | | Needville | 66,808.23 | - |
| 00417 | Adapters Back to Back 400 | 2007/004 | | Needville | 24,085.84 | - |
| 00418 | Adapters back to back 600 | 2007/004 | | Needville | 36,072.00 | - |
| 00421 | Cables-ARAM System | 2007/006 | | Needville | 88,932.00 | - |
| 00422 | ARAM Adapter | 2007/007 | | Needville | 10,842.53 | - |
| 00424 | Geophones | 2007/007 | | Needville | 9,765.20 | - |
| 00438 | Airborne Navigation Syste | 2007/011 | | Needville | 39,195.00 | - |
| 00449 | Heli Bags-barrel style570 | 2007/012 | | Needville | 53,010.00 | - |
| 00450 | Terrain Runner 570 | 2007/012 | | Needville | 47,595.00 | - |
| 00451 | Geophones 3000 | 2007/012 | | Needville | 745,301.25 | - |
| 08-004 | Force Two w/Encoder | 2008/001 | | Kansas | 8,000.00 | - |
| 08-025 | Aries Land Cable Meter | 2008/004 | | Needville | 24,200.00 | - |
| 08-026 | Aries Meter Cable/Battery | 2008/004 | | Needville | 135,861.45 | - |
| 08-027 | Aries Meter Cable/Battery | 2008/004 | | Needville | 76,514.38 | - |
| 08-033 | Isuzu Generator Mdl 01226 | 2008/007 | | Needville | 7,049.00 | - |
| 08-034 | Yanmar Generator | 2008/007 | | Needville | 9,445.61 | - |
| 08-039 | 5-TON YORK AOD8742411 | 2008/007 | | Needville | - | 7,712.79 |
| 08-040 | 5-TON YORK  AOD8782725 | 2008/007 | | Needville | - | 7,712.79 |
| 08-047 | Sercel 388 SU6R - 373 | 2008/009 | | Needville | 366,174.75 | - |
| 08-058 | ARAM Aries 4000 channels | 2008/012 | | Needville | 2,558,094.03 | - |
| | | | | TOTALS | $  10,579,296.17 | $  20,725.58 |

B6D (Official Form 6D) (12/07)

In re    **Eagle Geophysical Onshore, Inc.**                                    ,    Case No.    **09-33755**
_____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| **0**   continuation sheets attached | | | | | Subtotal (Total of this page) | | | |
| | | | | | Total (Report on Summary of Schedules) | | **0.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re     **Eagle Geophysical Onshore, Inc.** _____,     Case No. ___**09-33755**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**23**_____ continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** , Case No. **09-33755**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**John Pearce**<br>**1306 Cedar Terrace Ct**<br>**Sugar Land, TX 77479** | - | | **July 25, 2006, Change of Control Severance Benefits Agreement** | X | X | X | Unknown | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**Tim Brooks**<br>**3403 S. Halls Point Ct**<br>**Missouri City, TX 77459** | - | | **March 3, 2007, Executive Employment Agreement** | X | X | X | Unknown | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**Troy Roach**<br>**4811 Oxbow Circle West**<br>**Fulshear, TX 77441** | - | | **July 24, 2007, Employment Agreement** | X | X | X | Unknown | **Unknown**<br><br>**Unknown** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **1** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| **0.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** , Case No. __**09-33755**__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO-DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | SUI | | | | | | |
| Agency for Workforce Innovation 107 E Madison St Tallahassee, FL 32399-4141 | | - | | | X | | Unknown | Unknown | Unknown |
| Account No. | | | Franchise Tax | | | | | | |
| Alabama Dept of Revenue Foreign Franchise Tax Section PO Box 327330 Montgomery, AL 36132-7330 | | - | | | X | | Unknown | Unknown | Unknown |
| Account No. | | | Corp Income Tax | | | | | | |
| Alabama Dept of Revenue Corporate Tax Section PO Box 327464 Montgomery, AL 36132-7464 | | - | | | X | | Unknown | Unknown | Unknown |
| Account No. | | | Franchise Tax | | | | | | |
| Arkansas Secretary of State Business/Commercial Services Division 1401 W Capitol, Ste 250 Little Rock, AR 72201 | | - | | | X | | Unknown | Unknown | Unknown |
| Account No. | | | Local Taxes | | | | | | |
| Baldwin Co. Sheriff's Office 310 Hand Avenue Bay Minette, AL 36507 | | - | | | X | | Unknown | Unknown | Unknown |

Sheet __2__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Eagle Geophysical Onshore, Inc.**                                    ,    Case No.    **09-33755**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | SUI | | | | | | |
| Bureau of Employment Services PO Box 1618 Columbus, OH 43216 | | - | | | X | | | Unknown | |
| | | | | | | | Unknown | | Unknown |
| Account No. | | | City Taxes | | | | | | |
| City of Bowling Green Income Tax Department 304 N Church St Bowling Green, OH 43402 | | - | | | X | | | Unknown | |
| | | | | | | | Unknown | | Unknown |
| Account No. | | | City Taxes | | | | | | |
| City of Cincinnati Income Tax Bureau PO Box 634580 Cinninnati, OH 45263-4580 | | - | | | X | | | Unknown | |
| | | | | | | | Unknown | | Unknown |
| Account No. | | | Local Taxes | | | | | | |
| City of Sheridan 4101 S Federal Blvd Sheridan, CO 80110-5339 | | - | | | X | | | Unknown | |
| | | | | | | | Unknown | | Unknown |
| Account No. | | | City Taxes | | | | | | |
| City of Wooster Income Tax Department PO Box 1128 Wooster, OH 44691 | | - | | | X | | | Unknown | |
| | | | | | | | Unknown | | Unknown |

Sheet __3__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**                                      ,          Case No.  **09-33755**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Local Taxes | | | | | |
| **Collector of Revenue City Hall 1200 Market St, Rm 110 Saint Louis, MO 63103** | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Corp Income Tax | | | | | |
| **Colorado Department of Revenue 1375 Sherman St Denver, CO 80261-0006** | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Sales Tax | | | | | |
| **Comptroller of Public Accounts State of Texas 111 E. 17th Street Austin, TX 78774-0100** | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | SUI | | | | | |
| **DC Department of Employment Services Office of Unemployment Compensation 609 H Street NE, Rm 362 Washington, DC 20002** | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Workers' Comp Fund | | | | | |
| **Department of Consumer & Business Servic Workers' Compensation Division 350 Winter St NE, Rm 21 Salem, OR 97310** | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet __4__ of __23__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal |  | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** , Case No. **09-33755**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | SUI | | | | | |
| Department of Economic Security PO Box 6028 Phoenix, AZ 85005-6028 | | - | | | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | SUI | | | | | |
| Department of Employment Employment Resources Division PO Box 2760 Casper, WY 82602 | | - | | | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | SUI | | | | | |
| Department of Employment Security 33 S State St Chicago, IL 60603-2802 | | - | | | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | SUI | | | | | |
| Department of Employment Seurity Volunteer Plaza Bldg, 12th Floor 500 James Robertson Pkwy Nashville, TN 37245-0001 | | - | | | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | State Income Tax | | | | | |
| Department of Finance & Admin Revenue Division PO Box 9941 Little Rock, AR 72203-9941 | | - | | | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet **5** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 / 0.00 | 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** ,  Case No. **09-33755**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | SUI | | | | | | | | |
| **Department of Industrial Relations Unemployment Compensation Agency 649 Monroe Street Montgomery, AL 36131** | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | SUI | | | | | | | | |
| **Department of Labor Employment Security Division PO Box 25509 Juneau, AK 99802-5509** | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | SUI | | | | | | | | |
| **Department of Labor 148 International Blvd NE Sussex Place Atlanta, GA 30303-1751** | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | SUI | | | | | | | | |
| **Department of Labor Unemployment Insurance Division PO Box 94600 Lincoln, NE 68509-4600** | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | SUI | | | | | | | | |
| **Department of Labor Employment Security Division PO Box 1928 Albuquerque, NM 87103** | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet __6___ of __23___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** , Case No. **09-33755**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | SUI | | | | | | | | |
| Department of Labor & Employment 633 17th St, Ste 200 Denver, CO 80202-3660 | - | | | | | | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | SUI | | | | | | | | |
| Department of Labor & Industrial Relatio Division of Employment Security PO Box 59 Jefferson City, MO 65104-0059 | - | | | | | | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | SUI | | | | | | | | |
| Department of Labor & Industry Unemployment Insurance Division PO Box 8020 Helena, MT 59604-8020 | - | | | | | | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | SUI | | | | | | | | |
| Department of Labor & Industry Unemployment & Disability Insurance Serv John Fitch Plaza, CN 058 Trenton, NJ 08625-0058 | - | | | | | | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | State Income Tax | | | | | | | | |
| Department of Revenue 50 N Ripley Montgomery, AL 36132 | - | | | | | | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet **7** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** , Case No. **09-33755**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO-DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Department of Revenue**<br>**Withholding Division**<br>**1600 W Monroe**<br>**Phoenix, AZ 85007** | | - | **State Income Tax** | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**Department of Revenue**<br>**State Capitol Annex**<br>**1375 Sherman Street**<br>**Denver, CO 80261** | | - | **State Income Tax** | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**Department of Revenue**<br>**101 W Jefferson St**<br>**Springfield, IL 62702** | | - | **State Income Tax** | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**Department of Revenue**<br>**City of Chicago**<br>**121 N LaSalle St**<br>**Chicago, IL 60610** | | - | **Local Taxes** | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**Department of Revenue**<br>**Withholding Tax Division**<br>**PO Box 25000**<br>**Raleigh, NC 27640-0045** | | - | **State Income Tax** | | X | | Unknown | Unknown | Unknown |

Sheet __8__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,      Case No.   **09-33755**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Department of Revenue<br>PO Box 98915<br>Lincoln, NE 68509-4818** | | - | State Income Tax | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**Department of Revenue<br>955 Center St NE<br>Salem, OR 97310** | | - | State Income Tax | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**Department of Revenue<br>Office of Chief Counsel<br>PO Box 281061<br>Harrisburg, PA 17128-1061** | | - | Corp | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**Department of Revenue<br>PO Box 8902<br>Madison, WI 53708-8902** | | - | State Income Tax | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**Department of Revenue<br>Herschler Bldg, 2nd Fl W<br>Cheyenne, WY 82002-0110** | | - | Corp | | X | | Unknown | Unknown | Unknown |

Sheet  **9**  of  **23**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |  |
|---|---|---|---|
|  | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                              ,     Case No.      **09-33755**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Corp | | | | | | |
| Department of Revenue & Regulation 445 E Capitol Ave Pierre, SD 57501 | - | | | | X | | Unknown | Unknown | Unknown |
| Account No. | | | State Income Tax | | | | | | |
| Department of Revenue & Taxation Withholding Division PO Box 91017 Baton Rouge, LA 70821-9017 | - | | | | X | | Unknown | Unknown | Unknown |
| Account No. | | | State Income Tax | | | | | | |
| Department of Revenue & Taxation Withholding Tax Section PO Box 125 Columbia, SC 29214 | - | | | | X | | Unknown | Unknown | Unknown |
| Account No. | | | State Income Tax | | | | | | |
| Department of Revenue Tax Policy Section Tax Policy Section 200 Fair Oaks Lane Frankfort, KY 40602 | - | | | | X | | Unknown | Unknown | Unknown |
| Account No. | | | Corp | | | | | | |
| Department of Taxation 1550 College Parkway Carson City, MV 89706 | - | | | | X | | Unknown | Unknown | Unknown |

Sheet  **10**  of  **23**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Eagle Geophysical Onshore, Inc.** ,                           Case No.    **09-33755**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | State Income Tax | | | | | | |
| Department of Taxation Income Tax Division PO Box 2476 Columbus, OH 43216-2476 | | - | | | | X | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | State Income Tax | | | | | | |
| Department of Taxation & Finance Income Tax Bureau Withholding Tax Unit Albany, NY 12227-0125 | | - | | | | X | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | Workers' Comp Personnel Assessment | | | | | | |
| Department of Taxation & Revenue CRS-WC PO Box 2527 Santa Fe, NM 87504-2527 | | - | | | | X | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | State Income Tax | | | | | | |
| Department of the Treasury Division of Taxation 50 Barrack St, CN 240 Trenton, NJ 08646 | | - | | | | X | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | State Income Tax | | | | | | |
| Department of Treasury Withholding Tax Division 430 W Allegan Lansing, MI 48226 | | - | | | | X | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |

Sheet **11** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,     Case No.   **09-33755**
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | SUI | | | | | | | | |
| Department of Workforce Development Unemployment Insurance Division PO Box 7946 Madison, WI 53707-7946 | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | SUI | | | | | | | | |
| Department of Workforce Services #2 Capitol Mall Little Rock, AR 72201 | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | State Income Tax | | | | | | | | |
| Dept of Revenue Business Tax PO Box 6339 Helena, MT 59604-6339 | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | State Income Tax | | | | | | | | |
| Dept of Revenue Division of Taxation Docking State Office Bldg 915 SW Harrison St Topeka, KS 66613 | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | State Income Tax | | | | | | | | |
| Dept of Revenue Income Tax Division Trinity - Washington Building PO Box 740387 Atlanta, GA 30374-0387 | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet __12__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 0.00 |

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** ,          Case No. **09-33755**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | State Income Tax | | | | | |
| Dept of Revenue Withholding Tax Section Truman State Office Bldg PO Box 999 Jefferson City, MO 65105 | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | SUI | | | | | |
| Division of Employment Security Departme Department of Labor 401 SW Topeka Blvd Topeka, KS 66603-3182 | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | State Disability Insurance | | | | | |
| Division of Unemployment & Temporary Dis Department of Labor & Industry John Fitch Plaza Trenton, NJ 08625 | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Local Taxes | | | | | |
| Earnings Tax Division City Hall 1200 Market St, Rm 410 Saint Louis, MO 63103-2895 | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | SUI | | | | | |
| Employment Department 875 Union St NE Salem, OR 97311 | - | | | | | | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet __13__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal            0.00
(Total of this page)    0.00       0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                              ,   Case No.   **09-33755**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | State Income Tax | | | | | |
| **Employment Development Department PO Box 826880 Sacramento, CA 94280-0001** | - | | | | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | SUI | | | | | |
| **Employment Development Department 800 Capital Mall, MIC 40 Sacramento, CA 95814-6497** | - | | | | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | State Disability Insurance | | | | | |
| **Employment Development Department 800 Capital Mall, MIC 29 Sacramento, CA 95814** | - | | | | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | SUI | | | | | |
| **Employment Security Commission 7310 Woodward Ave Detroit, MI 48202** | - | | | | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | SUI | | | | | |
| **Employment Security Commission PO Box 22781 Jackson, MS 39225-2781** | - | | | | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __14__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal          0.00
(Total of this page)    0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Eagle Geophysical Onshore, Inc.**                                    ,    Case No.    **09-33755**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | SUI | | | | | | |
| **Employment Security Commission** **PO Box 26504** **Raleigh, NC 27611-6504** | - | | | | | X | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | SUI | | | | | | |
| **Employment Security Commission** **Will Rogers Memorial Office Bldg** **2401 N Lincoln Blvd** **Oklahoma City, OK 73105-4495** | - | | | | | X | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | SUI | | | | | | |
| **Employment Security Commission** **PO Box 955** **Columbia, SC 29202** | - | | | | | X | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | Ad valorem taxes | | | | | | |
| **Fort Bend County Tax Assessor** **500 Liberty Street, Suite 101** **Richmond, TX 77469** | - | | | | | | | | 0.00 | |
| | | | | | | | | 23,258.66 | | 23,258.66 |
| Account No. | | | | State Income Tax | | | | | | |
| **Franchise Tax Board** **PO Box 942857** **Sacramento, CA 94257-0540** | - | | | | | X | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |

Sheet __15__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 23,258.66 | | 23,258.66 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                                    ,   Case No.   **09-33755**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Franchise Tax Board**<br>**PO Box 651**<br>**Sacramento, CA 95812-0651** | | - | **State Income Tax** | | X | | Unknown | Unknown<br>Unknown |
| Account No.<br><br>**Harris County Tax Office**<br>**1001 Preston St**<br>**Houston, TX 77002** | | - | **Property Taxes** | | X | | Unknown | Unknown<br>Unknown |
| Account No.<br><br>**Idaho Dept. of Finance**<br>**800 Park Blvd, Ste 200**<br>**Boise, ID 83712** | | - | **Corp** | | X | | Unknown | Unknown<br>Unknown |
| Account No.<br><br>**Industrial Commission**<br>**30 W Spring St**<br>**Columbus, OH 43215-2233** | | - | **Disabled Workers' Relief Fund** | | X | | Unknown | Unknown<br>Unknown |
| Account No.<br><br>**Kansas Department of Revenue**<br>**Docking State Office Bldg, Rm 150**<br>**915 SW Harrison St**<br>**Topeka, KS 66612** | | - | **Corp Income Tax** | | X | | Unknown | Unknown<br>Unknown |

Sheet **16** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** ,                     Case No. **09-33755**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | Franchise Tax | | | | | | | | |
| Kansas Secretary of State Memorial Hall, 1st Fl 120 SW 10th Avenue Topeka, KS 66612-1594 | - | | | | | X | | Unknown | Unknown | Unknown |
| Account No. | | Local Taxes | | | | | | | | |
| Lafayette Parish Tax Collector PO Box 92590 Lafayette, LA 70509-2590 | - | | | | | X | | Unknown | Unknown | Unknown |
| Account No. | | Local Taxes | | | | | | | | |
| Lane County Department of Revenue PO Box 14800 Salem, OR 97309-0920 | - | | | | | X | | Unknown | Unknown | Unknown |
| Account No. | | Corp/Franchise Tax | | | | | | | | |
| Louisiana Department of Revenue PO Box 201 Baton Rouge, LA 70821 | - | | | | | X | | Unknown | Unknown | Unknown |
| Account No. | | Corp/Franchise Tax | | | | | | | | |
| Mississippi State Tax Commission Corporate Income Tax Division PO Box 1033 Jackson, MS 39215-1033 | - | | | | | X | | Unknown | Unknown | Unknown |

Sheet __17__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    | 0.00 |
(Total of this page)   0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,   Case No.   **09-33755**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.  Montana Department of Revenue PO Box 8021 Helena, MT 59604 | - | | | Corp Income Tax | | X | | Unknown Unknown | Unknown Unknown |
| Account No.  Nebraska Department of Revenue Nebraska State Office Bldg PO Box 94818 Lincoln, NE 68509-4818 | - | | | Corp Income Tax | | X | | Unknown Unknown | Unknown Unknown |
| Account No.  NYS Workers' Compensation Board Disability Benefits Bureau 100 Broadway - Menands Albany, NY 12241-0005 | - | | | State Disability Insurance | | X | | Unknown Unknown | Unknown Unknown |
| Account No.  Office of Employment Security PO Box 94050 Baton Rouge, LA 70804-9050 | - | | | SUI | | X | | Unknown Unknown | Unknown Unknown |
| Account No.  Office of Revenue PO Box 23050 Jackson, MS 39225-3050 | - | | | Corp/Franchise Tax | | X | | Unknown Unknown | Unknown Unknown |

Sheet **18** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                        0.00
(Total of this page)       0.00        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** , Case No. **09-33755**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Office of Tax & Revenue<br>941 N Capitol St NE, 1st Fl<br>Washington, DC 20002** | - | | State Income Tax | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**School District Tax<br>PO Box 182388<br>Columbus, OH 43218-2388** | - | | School District Taxes | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**State of Arkansas<br>Corporation Income Tax Section<br>PO Box 919<br>Little Rock, AR 72203-0919** | - | | Corp Income Tax | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**State of Delaware<br>Division of Corporations<br>PO Box 898<br>Dover, DE 19903** | - | | Franchise | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**State Tax Commission<br>Income Tax Division<br>PO Box 1033<br>Jackson, MS 39215** | - | | State Income Tax | | X | | Unknown | Unknown | Unknown |

Sheet **19** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re      **Eagle Geophysical Onshore, Inc.** ,      Case No.    **09-33755**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Franchise Tax | | | | | | |
| Susan Combs, Texas Comptroller Capitol Station PO Box 13528 Austin, TX 78711-3528 | | - | | | X | | Unknown | Unknown | Unknown |
| Account No. | | | Local Taxes | | | | | | |
| Tax Collector Business Tax Division One Dr. Carlton B Goodlet Pl Room 140 San Francisco, CA 94102 | | - | | | X | | Unknown | Unknown | Unknown |
| Account No. | | | State Income Tax | | | | | | |
| Tax Commission Withholding Tax Division PO Box 26860 Oklahoma City, OK 73126-0860 | | - | | | X | | Unknown | Unknown | Unknown |
| Account No. | | | State Income Tax | | | | | | |
| Taxation & Revenue Department Revenue Processing Division PO Box 630 Santa Fe, NM 87504-0630 | | - | | | X | | Unknown | Unknown | Unknown |
| Account No. | | | SUI | | | | | | |
| Texas Workforce Commission 101 E 15th Street Austin, TX 78778-0001 | | - | | | X | | Unknown | Unknown | Unknown |

Sheet __20__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Eagle Geophysical Onshore, Inc.**                                    ,    Case No.    **09-33755**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Treasurer, State of Maine**<br>**39 State House Station**<br>**Augusta, ME 04333-0039** | - | | Corp | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**Unemployment Insurance Commission**<br>**Cabinet for Human Resources Bldg**<br>**275 E Main St**<br>**Frankfort, KY 40621** | - | | SUI | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**Unemployment Insurance Division**<br>**W A Harriman State Campus**<br>**Building 12**<br>**Albany, NY 12240-0339** | - | | SUI | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**United States Treasury**<br>**Occupation Safety & Health Admin.**<br>**1141 Montlimar Dr, Ste 1006**<br>**Mobile, AL 36609** | - | | OSHA | | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>**United States Treasury**<br>**Internal Revenue Service**<br>**Ogden, UT 84201** | - | | Federal Tax | | X | | Unknown | Unknown | Unknown |

Sheet **21** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Eagle Geophysical Onshore, Inc.**                                    ,     Case No.    **09-33755**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | | | |
| **US Department of Labor 200 Constitution Ave, NW Washington, DC 20210** | - | | | | | | | X | | **Unknown** | **Unknown** |
| | | | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | OSHA | | | | | |
| **US Department of Labor OSHA 200 Constitution Ave Washington, DC 20210** | - | | | | | | | X | | **Unknown** | **Unknown** |
| | | | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | Local Taxes | | | | | |
| **Vermillion Parish School Board PO Box 520 Abbeville, LA 70520** | - | | | | | | | X | | **Unknown** | **Unknown** |
| | | | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | City Taxes | | | | | |
| **Village of Cecil Department of Taxation PO Box 164 Cecil, OH 45821** | - | | | | | | | X | | **Unknown** | **Unknown** |
| | | | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | Local Taxes | | | | | |
| **Wayne County Tax Administrator 109 N Main St, Ste 4 Monticello, KY 42633** | - | | | | | | | X | | **Unknown** | **Unknown** |
| | | | | | | | | | | **Unknown** | **Unknown** |

Sheet __22__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal          **0.00**

(Total of this page)     **0.00**          **0.00**

B6E (Official Form 6E) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                      ,   Case No.   **09-33755**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Corp | | | | | |
| **Wisconsin Department of Revenue** **2135 Rimrock Rd** **Madison, WI 53713** | - | | | | | X | | | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet **23** of **23** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 | **0.00** |
| | | | 0.00 |
| | Total (Report on Summary of Schedules) | 0.00 | |
| | | 23,258.66 | 23,258.66 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re __**Eagle Geophysical Onshore, Inc.**_____,   Case No. ___**09-33755**_____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J c | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ABRAHAM GUTIERREZ 411 FRANCIS CLEVELAND, TX 77328** | | - | | | | | 25.00 |
| Account No. **ADDIE MAE ELEBY 1010 JUNCTION ST CLEVELAND, TX 77327** | | | | | | | 25.00 |
| Account No. **ADELL VONNER SR P O BOX 263 CLEVELAND, TX 77328** | | - | | | | | 25.00 |
| Account No. **ALAN CALLENDER 1002 RIO GRANDE ST LEAGUE CITY, TX 77573** | | - | | | | | 27.62 |
| __80__   continuation sheets attached | | | | Subtotal (Total of this page) | | | 102.62 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    S/N:25329-090123   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                          ,   Case No.   **09-33755**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ALFONSO & MARIA TORRES** **4111 CYPRESS KNEE LN** **HOUSTON, TX 77039** | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| **ALFORD D SPARKS** **316 COUNTY ROAD 3891 S** **CLEVELAND, TX 77328-3213** | - | | | | | | 10.00 |
| Account No. | | | | | | | |
| **ALFREDO VASQUEZ** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **ALICIA OGURI** **407 DUDLEY ST** **CLEVELAND, TX 77327-4422** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **ALLEN RAY WOLFGANG** **220 AKIN AVE** **CLEVELAND, TX 77327** | - | | | | | | 25.00 |

Sheet no. __1__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **135.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,         Case No.   **09-33755**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Allstate Permit Services, LP c/o Elrod, PLLC 500 North Akard, Suite 3000 Dallas, TX 75201** | - | | | | X | X | 217,846.20 |
| Account No. | | | | | | | |
| **ALONSO P & MARISA NELSON 502 LIBERTY ST CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **ALTON GENE JR &** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **AMADO & ANNA CA** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **ANASTACIO & EDITH RIVERA VENEGAS 301 TAFT AVE CLEVELAND, TX 77327** | - | | | | | | 25.00 |

Sheet no.  __2__  of  __80__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                217,946.20

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                            ,      Case No.   **09-33755**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ANDRE P & CAROLYN L CLEVELAND P.O. BOX 1365 CLEVELAND, TX 77328-1365 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| ANGEL A CARDENAS 203 OLD COLDSPRINGS RD CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| ANGEL GONZALEZ 812 PERRT ST CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| ANIBHAI PATEL 531 MARSHALL ST CAMERON, LA 70631-4701 | - | | | | | | 111.87 |
| Account No. | | | | | | | |
| ANITA VALADEZ 504 S BONHAM CLEVELAND, TX 77327 | - | | | | | | 25.00 |

Sheet no. __3___ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **211.87**

B6F (Official Form 6F) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** ,    Case No. **09-33755**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ANN C BROWDER** | - | | | | | | 25.00 |
| Account No. <br><br> **ANNA B MUNOZ** <br> **313 SHERWOOD** <br> **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. <br><br> **ANTONIO & TERESA VENEGAS** <br> **214 OLD COLDSPRING RD** <br> **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. <br><br> **ARAM Systems, Ltd.** <br> **7236 10th Street, NE** <br> **Calgary AB CN T2E 8X3** | - | | | | | | 262,254.61 |
| Account No. <br><br> **Arrow Geophysical  Drilling, L.P.** <br> **c/o Elrod, PLLC** <br> **500 North Akard, Suite 3000** <br> **Dallas, TX 75201** | - | | | | X | X | 959,220.58 |

Sheet no. __4__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,221,550.19**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,   Case No.   **09-33755**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ARTHUR L FARRELL 304 ANGEL STREET CLEVELAND, TX 77327 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| ARTURO & JUANA RODRIQUEZ 2207 N BLAIR CLEVELAND, TX 77327 | - | | | | | | | 59.71 |
| Account No. | | | | | | | | |
| Ascend Geo LLC 1560 Broadway, Suite 1950 Denver, CO 80202 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| AT&T PO Box 105262 Atlanta, TX 30348-5262 | - | | | | | | | 700.00 |
| Account No. | | | | | | | | |
| AT&T Mobility P. O. Box 6463 Carol Stream, IL 60197-6463 | - | | | | | | | 5,870.49 |

Sheet no. __5__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **6,655.20**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,        Case No.    **09-33755**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AURELIA FLORES SANCHEZ** **408 ANGLIN STREET** **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **BARBARA EVANS** | | | | | | | 25.00 |
| Account No. | | | | | | | |
| **BELVA L CABEEN** **30950 LAUREL LANE** **MAGNOLIA, TX 77354-1930** | - | | | | | | 74.94 |
| Account No. | | | | | | | |
| **BERTHA MAE JOHNSON** **P O BOX 1024** **CLEVELAND, TX 77328-1024** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **BIBIANO & ANITA GARCIA** **622 SOUTHLINE** **CLEVELAND, TX 77327** | - | | | | | | 25.00 |

Sheet no. __6__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

174.94

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.** _____,   Case No. ____**09-33755**____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BILLY JOHNSON** <br> **P O BOX 953191** <br> **LAKE MARY, FL 32795** | - | | | | | | | 25.00 |
| Account No. <br><br> **BILLY RAY WALKER, JR** <br> **P O BOX 1552** <br> **HUMBLE, TX 77338** | - | | | | | | | 25.00 |
| Account No. <br><br> **BLUE SQUARE PROPERTIES, LLC** <br> **103 S ROOSEVELT** <br> **KINGWOOD, TX 77345** | - | | | | | | | 25.00 |
| Account No. <br><br> **BOBBY GAIL WELC** | - | | | | | | | 25.00 |
| Account No. <br><br> **BOBBY JOE EDWARDS** <br> **3345 FM 2518** <br> **CLEVELAND, TX 77327** | - | | | | | | | 25.00 |

Sheet no. __**7**___ of __**80**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **125.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                              ,   Case No.   **09-33755**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **BOBBY JOE FRANK** | - | | | | | | | 25.00 |
| Account No. **Boone Exploration, Inc.** P.O. Box 8660 Huntsville, TX 77340 | - | | | Subject to setoff. | | | | 72,240.00 |
| Account No. **BOWLES FAMILY TRUST TRUSTEE** **2702 STEEPLECHASE CT** **TEMPLE, TX 76502-7115** | - | | | | | | | 25.00 |
| Account No. **BRENDA CHAVEZ** **1911 CRESTON** **HOUSTON, TX 77026** | - | | | | | | | 111.89 |
| Account No. **BRUCE & TONI JO** | - | | | | | | | 39.20 |

Sheet no. __8__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **72,441.09**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,   Case No.   **09-33755**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Buckley Powder Company** P.O. Box 17532 Denver, CO 80217 | - | | | | | | 81,297.05 |
| Account No. | | | | | | | |
| **Cable & Supply** 814 Neal Drive Sugar Land, TX 77498 | - | | | | | | 162.38 |
| Account No. | | | | | | | |
| **CALVIN AILLS** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **CAROL D & PAUL A WEST** 131 COKER LP CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **CAROLINE JUNE ORDENER** 603 LOVETT ST CLEVELAND, TX 77327 | - | | | | | | 25.00 |

Sheet no. __9__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **81,534.43**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.** ,   Case No.   **09-33755**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CELTIC PROPERTIES L C** <br> **66 N WINDSAIL** <br> **WOODLAND, TX 77381** | - | | | | | | 35.00 |
| Account No. <br><br> **CHARLES & JONI** | - | | | | | | 25.00 |
| Account No. <br><br> **CHARLES & VALAS** | - | | | | | | 30.00 |
| Account No. <br><br> **CHARLES ARMSTRONG** <br> **1710 1/2 ROSS ST** <br> **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. <br><br> **CHARLES C DRIVER** <br> **1730 MCKELLER** <br> **CLEVELAND, TX 77327** | - | | | | | | 25.00 |

Sheet no. __**10**__ of __**80**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

140.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,   Case No.   **09-33755**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CHARLES T. WILS | - | | | | | | | |
| | | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| CHARLES W SR PU | | | | | | | | |
| | | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| CHRISTIAN LIFE CENTER P O BOX 367 CLEVELAND, TX 77327 | - | | | | | | | |
| | | | | | | | | 75.00 |
| Account No. | | | | | | | | |
| CHRISTOPHER & M | - | | | | | | | |
| | | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| CHURCH OF GOD (SEVENTH DAY) 302 ELIZABETH CLEVELAND, TX 77327 | - | | | | | | | |
| | | | | | | | | 25.00 |

Sheet no. __11__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **200.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**_____,   Case No. ____**09-33755**____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CHURCH OF GOD IN CHRIST**<br>**RICHARDSONS MEMORIAL**<br>**CLEVELAND, TX 77327** | - | | | | | | | 25.00 |
| Account No.<br><br>**CHURCH OF JC/LATTER-DAY SAINTS**<br>**P O BOX 3061**<br>**LIBERTY, TX 77575** | - | | | | | | | 50.00 |
| Account No.<br><br>**CIRILO CONTRERA** | - | | | | | | | 25.00 |
| Account No.<br><br>**CLAUDE STREET** | - | | | | | | | 25.00 |
| Account No.<br><br>**CLAYTON & ELAINE P THREATT**<br>**JAMES THREATT**<br>**651 S. SOUTHWIND TR**<br>**CLEVELAND, TX 77328-4017** | - | | | | | | | 50.30 |

Sheet no. __**12**__ of __**80**__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)        175.30

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Eagle Geophysical Onshore, Inc._____,    Case No. ___09-33755_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CLEMMIE GREEN TAYLOR**<br>**13631 HARPERS BRIDGE DR**<br>**HOUSTON, TX 77041** | - | | | | | | | 25.00 |
| Account No.<br><br>**CLEMMIE S VINCENT**<br>**8435 DOVER ST**<br>**HOUSTON, TX 77061** | - | | | | | | | 25.00 |
| Account No.<br><br>**CLEVELAND DEVELOPMENT ASSO**<br>**401 W HANSON**<br>**CLEVELAND, TX 77327** | - | | | | | | | 25.00 |
| Account No.<br><br>**CLYDE & DOROTHY BROWNING**<br>**605 WALKER**<br>**CLEVELAND, TX 77327** | - | | | | | | | 25.00 |
| Account No.<br><br>**COLETTE A & JERRY L RICHNOW**<br>**15819 WESTGATE RD**<br>**SPLENDORA, TX 77372** | - | | | | | | | 25.00 |

Sheet no. __13__ of __80__ sheets attached to Schedule of                    Subtotal          125.00
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.** _____,   Case No.   **09-33755** _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CORANDO & LETICIA ALEGRIA 306 MIDWAY DR BAYTOWN, TX 77521 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| Crady Jewitt & McCulley 2727 Allen PArkway, Suite 1700 Houston, TX 77019 | - | | | | | | 1,932.50 |
| Account No. | | | | | | | |
| CRUZ CASTILLAS HERNANDEZ 212 AKIN AVE CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| Curley William | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| CURTIS W WALL FONDA SMITH 113 CR 2229 CLEVELAND, TX 77327 | - | | | | | | 811.34 |

Sheet no. __14__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 2,818.84

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,        Case No.   **09-33755**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CURTIS WAYNE & EVELYN FEW CHERRY 1311 N BLAIR AVE CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **CYNTHIA GARDINER 2110 N MASON CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **DADE & LAURA N MOORE JR 203 DORIS ST CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **DALE A & DORIS J FOX P O BOX 2256 CLEVELAND, TX 77328** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **DANIEL RAY HODGES 204 HULL CLEVELAND, TX 77327** | - | | | | | | 25.00 |

Sheet no. __15__ of __80__ sheets attached to Schedule of                          Subtotal                 125.00
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**                              ,  Case No.  **09-33755**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Dauterive Contractors, Inc.** **4700 E. Old Jeanerette Rd.** **New Iberia, LA 70563** | - | | | | | | 38,150.00 |
| Account No. | | | | | | | |
| **DAVID & ANNE VALVA** **806 CARLSTON AVE** **OAKLAND, CA 94612-1243** | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| **DAVID LOCKWOOD** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **DEENA MARIE LUC** | - | | | | | | 175.00 |
| Account No. | | | | | | | |
| **DELFINO & MARIA CONTRERAS** **301 ORANGE STREET** **CLEVELAND, TX 77327** | - | | | | | | 25.00 |

Sheet no. __16__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **38,475.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                  ,     Case No.    **09-33755**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Dell Computers** **P. O. Box 5292** **Carol Stream, IL 60197-5292** | - | | | | | | | 379.33 |
| Account No. | | | | | | | | |
| **DEMETRA TORRES & ERASTO CRUZ** **285 SHAG LANE** **SHEPHERD, TX 77371** | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| **DENNIS FLIM** **20114 FIELD TREE DR** **HUMBLE, TX 77338** | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| **DIEGO T GARCIA** **356 COUNTY ROAD 3891  S** **CLEVELAND, TX 77328** | - | | | | | | | 27.00 |
| Account No. | | | | | | | | |
| **DOLPH C DANA** **1171 OAK FORK DR** **SHEPHERD, TX 77371** | - | | | | | | | 27.20 |

Sheet no. __**17**__ of __**80**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims            Subtotal (Total of this page)        **483.53**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                         ,   Case No.   **09-33755**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DONALD D II & L** | - | | | | | | 200.00 |
| Account No. **DONALD KEY** 151 S. SOUTHWIND CLEVELAND, TX 77328 | - | | | | | | 40.10 |
| Account No. **DONNA LEE COLE** 906 E HANSON CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. **DOROTHY WILLIAMSON BURNETT** 703 NEWMAN CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. **DOUGLAS E DALLA** | - | | | | | | 620.00 |

Sheet no. __**18**__ of __**80**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

910.10

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**                                    ,     Case No.     **09-33755**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DRADEN LTD 705 E HOUSTON CLEVELAND, TX 77327 | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| E C & BARBARA E | | | | | | | 25.00 |
| Account No. | | | | | | | |
| Eagle Canada, Inc. 396 11th Avenue SW, Suite 110 Calgary, AB CN T2R 0C5 | | - | | | | | 366,463.51 |
| Account No. | | | | | | | |
| Eagle Geophysical, Inc. | | - | | | | | Unknown |
| Account No. | | | | | | | |
| EARLIS WILRIDGE 1014 MARTIN LUTHER KING CLEVELAND, TX 77327 | | - | | | | | 25.00 |

Sheet no. __19__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                366,538.51

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,        Case No.    **09-33755**
                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EDDIE & DONNA R LOWERY 201 S FENNER CLEVELAND, TX 77327** | - | | | | | | 75.00 |
| Account No. **EDDY ETUX MIZE 1590 BOWEN LOOP CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. **EDGAR H MUSSLEW** | - | | | | | | 25.00 |
| Account No. **EDNA LEWIS MERCER P O BOX 589 SEARCY, AR 72143** | - | | | | | | 110.00 |
| Account No. **EDWARD JOHNSON 14605 MENIFEE ST AUSTIN, TX 78725** | - | | | | | | 25.00 |

Sheet no. __20__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **260.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eagle Geophysical Onshore, Inc.**                                          ,    Case No.    **09-33755**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| EFRAIN ESTRADA | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| ELAINE BRISTER PO BOX 1618 CLEVELAND, TX 77327 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| ELIGIO J & AMELIA A VALDEZ PINON P O BOX 123 CLEVELAND, TX 77328 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| ELIO RANGEL 303 CHARLES STREET CLEVELAND, TX 77327-3365 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| ELISABETH WAKEFIELD P. O. BOX 37 CLEVELAND, TX 77328 | - | | | | | | | 25.00 |

Sheet no. __21__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          150.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                        ,        Case No.   **09-33755**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ELIZABETH A WAKEFIELD 701 E HOUSTON CLEVELAND, TX 77327 | | - | | | | | 50.00 |
| Account No. | | | | | | | |
| ELVERADO SOTO 51 LITTLE JOHN SHEPHERD, TX 77371 | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| EMMA MCGOWAN 1207 CHURCH CLEVELAND, TX 77327 | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| Energy Operations Nevada 5777 Central Avenue Boulder, CO 80301 | | - | | | | | 83,986.88 |
| Account No. | | | | | | | |
| ERIC DELAYNE 402 DORA ST CLEVELAND, TX 77328 | | - | | | | | 25.00 |

Sheet no. __22__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

84,111.88

B6F (Official Form 6F) (12/07) - Cont.

In re __Eagle Geophysical Onshore, Inc._____,    Case No. ___09-33755___
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| ERNESTINE POPE MARION STEELHAMMER 291 SHIRLEY LOOP CLEVELAND, TX 77327 | | | | | | | | 25.00 |
| Account No. | | - | | | | | | |
| EVELYN BANKS 100 REESE ST CLEVELAND, TX 77327 | | | | | | | | 25.00 |
| Account No. | | - | | | | | | |
| EVERETT H KRAEMER 951 ROCK CREEK DR WILLIS, TX 77378-9802 | | | | | | | | 25.00 |
| Account No. | | - | | | | | | |
| Faucheux Brothers Airboat Services, Inc. P.O. Box 70 Baldwin, LA 70514 | | | | | | | | 14,400.00 |
| Account No. | | - | | | | | | |
| FELIPE & ALAJANDRA ESTRATDA 209 ELK CLEVELAND, TX 77327 | | | | | | | | 25.00 |

Sheet no. __23__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    14,500.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                   ,        Case No.    **09-33755**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **FELIPE DELGADO 541 SHIRLEY LOOP CLEVELAND, TX 77327** | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| **Fleet Services P.O. Box 6293 Carol Stream, IL 60197** | | - | | | | | 18,870.32 |
| Account No. | | | | | | | |
| **FLORENCIO PEREZ** | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| **FLOYD E JR HOUG** | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| **FLOYD SWEETEN** | | - | | | | | 25.00 |

Sheet no. __24__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **18,970.32**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                      ,   Case No.   **09-33755**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FRANCIS ANN GRIFFIN 3826 VILLANOVA HOUSTON, TX 77005 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| FRANCISCO & ANNA SALAS 105 JENNY ST CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| FRANCISCO JAVIER GALLEGOS 8419 WOODLYN HOUSTON, TX 77028 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| Freight Brokers 10460 Mastin, Suite 120 Overland Park, KS 66212 | - | | | | | | 27,450.90 |
| Account No. | | | | | | | |
| G. M. GARCIA 505 ELWOOD AVE. CLEVELAND, TX 77327-3949 | - | | | | | | 50.00 |

Sheet no. __25__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **27,575.90**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**                    ,    Case No.   **09-33755**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>GELACIO & EVELIA ARRES<br>2911 BROADWAY #41<br>HOUSTON, TX 77017 | - | | | | | | 50.00 |
| Account No.<br><br>GENARO & DELORE | | | | | | | 25.00 |
| Account No.<br><br>GENE T & MARGARET SWEAT EST<br>251 STAGG LANE<br>SHEPHERD, TX 77371 | - | | | | | | 25.00 |
| Account No.<br><br>GEO B RITCHEY<br>2553 MILLER RANCH RD<br>PEARLAND, TX 77584-9515 | - | | | | | | 25.00 |
| Account No.<br><br>Geophysical Land Services<br>P.O. Box 1078<br>Livingston, TX 77351 | - | | | | | | 809,034.30 |

Sheet no. __26__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **809,159.30**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                              ,   Case No.   **09-33755**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GEORGE & JOYCE DENSON P O BOX 1350 CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| GEORGE R EDWARD | | | | | | | 100.00 |
| Account No. | | | | | | | |
| Geospace Technologies, LP P.O. Box 3049 Houston, TX 77253 | - | | | | | | 137,862.64 |
| Account No. | | | | | | | |
| GERALD PATE 511 DUDLEY ST CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| GERALDINE EMERY JIMMIE LEE GREENING 710 DOGWOOD TRAIL SHEPHERD, TX 77371 | - | | | | | | 25.00 |

Sheet no. __27__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **138,037.64**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.**                          Case No. **09-33755**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GERARDO T FLORES** <br> **550 LEE DR** <br> **CLEVELAND, TX 77327** | - | | | | | | 46.35 |
| Account No. <br><br> **GLADYS & LOIS S** | | | | | | | 25.00 |
| Account No. <br><br> **GLEN A SR COLBU** | - | | | | | | 25.00 |
| Account No. <br><br> **GLEN D TOLER, JR** <br> **303 CROCKETT ST** <br> **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. <br><br> **GLORIA ANN MEEKS** <br> **1601 BOWEN LOOP** <br> **CLEVELAND, TX 77327** | - | | | | | | 25.00 |

Sheet no. __28__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     146.35

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** , Case No. **09-33755**

   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. GLORIA C & J A DAVIS P O BOX 753 HARDIN, TX 77561 | | - | | | | | | 25.00 |
| Account No. GLORIA J ROBINSON 250 COUNTY ROAD 332 CLEVELAND, TX 77327 | | - | | | | | | 25.00 |
| Account No. GREEN WILLIAMS 3310 CALUMET HOUSTON, TX 77004 | | - | | | | | | 25.00 |
| Account No. GUADALUPE NUNO 5816 ORANGE ST HOUSTON, TX 77050 | | - | | | | | | 32.79 |
| Account No. GUILLERMO & ZOILA MALDONADO 648 OAK RIDGE DR CLEVELAND, TX 77328 | | - | | | | | | 25.00 |

Sheet no. __29__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          132.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Eagle Geophysical Onshore, Inc.**_____,     Case No. ___**09-33755**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| H C DRIVER 811 BROWN RD CLEVELAND, TX 77327-8085 | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| H P COLEMAN | | | | | | | 80.00 |
| Account No. | | | | | | | |
| HARLAN O II HAMES 101 COUNTY RD 3891 S CLEVELAND, TX 77327 | | - | | | | | 31.00 |
| Account No. | | | | | | | |
| HAROLD E WILSON | | - | | | | | 300.00 |
| Account No. | | | | | | | |
| Harris County Toll Road Authority Violations Processing Center PO Box 4440 Houston, TX 77210-4440 | | - | | | | | 260.25 |

Sheet no. __**30**__ of __**80**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         696.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**                                      ,        Case No.    **09-33755**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HAYWOOD P JOHNSON 41 FRIAR TUCK SHEPHERD, TX 77371 | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| HAZEL FOWLER 503 BARDASH CLEVELAND, TX 77327 | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| HMS Enterprises, Inc. 9203 Highway 6 S Suite 124-406 Houston, TX 77083 | | - | | | | | 96,017.18 |
| Account No. | | | | | | | |
| Hodges Welding P. O. BOX 1328 EL CAMPO, TX 77437 | | - | | | | | 102.16 |
| Account No. | | | | | | | |
| HOPE D LOVE 230 SPRING ST CLEVELAND, TX 77327 | | - | | | | | 25.00 |

Sheet no. __31__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **96,194.34**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**  ,  Case No.  **09-33755**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HORTENSE DAVIS 3515 LEGION HOUSTON, TX 77026 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| IKON P. O. Box 660342 Dallas, TX 75266-0342 | - | | | | | | 139.14 |
| Account No. | | | | | | | |
| ISABEL NARVAEZ | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| J ANGEL MEDRANO 216 S MASON CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| J C RICE | - | | | | | | 25.00 |

Sheet no. __32__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

239.14

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** ,     Case No. **09-33755**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| J E BODINE 528 COUNTY ROAD 3890 CLEVELAND, TX 77328-3221 | | - | | | | | | 10.00 |
| Account No. | | | | | | | | |
| JACEN D CLARY 701 WILD OAK RD SHEPHERD, TX 77371 | | - | | | | | | 45.60 |
| Account No. | | | | | | | | |
| JACK A DAVIS 219 N FRANKLIN CLEVELAND, TX 77327 | | - | | | | | | 25.00 |
| Account No. | | | | | | | | |
| JAFET A FLORES 2305 MELBOURNE HOUSTON, TX 77022 | | - | | | | | | 140.47 |
| Account No. | | | | | | | | |
| JAMES A HURSTON 3820 SHERBROOKE RD PASADENA, TX 77503 | | - | | | | | | 70.00 |

Sheet no. **33** of **80** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **291.07**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**                                    ,        Case No.    **09-33755**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JAMES ALTON 1301 DENISON AVE CLEVELAND, TX 77327 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| JAMES COX, JR. | | | | | | | | 30.00 |
| Account No. | | | | | | | | |
| JAMES E REDD 76 COUNTY ROAD 395 CLEVELAND, TX 77328 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| JAMES EARL PUNCH 3926 SNAG LANE 3926 SNAG LANE SPRING, TX 77388 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| JAMES L & NORMA BODINE 87 HOLLY CREEK 87 HOLLY CREEK CLEVELAND, TX 77327 | - | | | | | | | 25.00 |

Sheet no. __34__ of __80__ sheets attached to Schedule of                              Subtotal
Creditors Holding Unsecured Nonpriority Claims                                   (Total of this page)          155.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Eagle Geophysical Onshore, Inc.**_____,   Case No. ____**09-33755**____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JAMES PATE**<br>**317 WALL ST.**<br>**CLEVELAND, TX 77327-5144** | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| **JAMES R SPEER**<br>**303 COUNTY ROAD 3891 SOUTH**<br>**CLEVELAND, TX 77328-0362** | - | | | | | | 27.00 |
| Account No. | | | | | | | |
| **James R. Shrade** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **JAMES RANDALL WALTERS**<br>**213 RANDY LANE**<br>**LIVINGSTON, TX 77351** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **JAN & JEFFREY L** | - | | | | | | 25.00 |

Sheet no. __**35**__ of __**80**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      152.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,      Case No.   **09-33755**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JANE E FLOYD 201 OAK LN SHEPHERD, TX 77371 | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| JENNIFER CRUZ 451 REGENCY SHEPHERD, TX 77371 | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| JERRY & JEWELL | | - | | | | | 140.00 |
| Account No. | | | | | | | |
| JERRY G. & LIND | | - | | | | | 90.00 |
| Account No. | | | | | | | |
| JESSE CARPENTER 9914 CHARTER RIDGE  DR HOUSTON, TX 77070-1912 | | - | | | | | 25.00 |

| | |
|---|---|
| Sheet no. __36__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) |
| | 305.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                      ,      Case No.      **09-33755**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JESSIE RODRIGO** | - | | | | | | 50.00 |
| Account No. <br><br> **JOANN  MCWATERS STANDLEE** <br> **1191 N E 90TH AVE** <br> **HUDSON, KS 67545** | - | | | | | | 25.00 |
| Account No. <br><br> **JOAQUIN S & ESTHER BOTELLO** <br> **1235 MANTHEY** <br> **CLEVELAND, TX 77327** | - | | | | | | 110.00 |
| Account No. <br><br> **JOE F BOWEN** <br> **200 BAYOU BEND LANE** <br> **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. <br><br> **JOE MCGOWAN** <br> **904 SAMUEL WILEY DR** <br> **CLEVELAND, TX 77327** | - | | | | | | 25.00 |

Sheet no. __37__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          235.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**                                    ,          Case No.  **09-33755**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **JOHN C DECKER** | - | | | | | | 50.00 |
| Account No. **JOHN KOVACH SR EST** 507 WELLS AVE CLEVELAND, TX 77327 | - | | | | | | 69.00 |
| Account No. **JOHN LAMBERT & JANIE CAROL FEHLKER** P O BOX 1995 CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. **JOHN M & DEORAH RICCI** 201 PEBBLE SPRINGS CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. **John Stockton** | - | | | | | | 500.00 |

Sheet no. __38__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          669.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**                                        ,  Case No.  **09-33755**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JOHNNIE MAE DRIVERETAL 1730 MCKELLAR CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| JOHNNY L CLARK ETUX 220 SCARLETT DR SHEPHERD, TX 77371 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| JONATHON ALAN P | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| JOSE & GERTRUDIS ALBARRAN 600 HORTENSE CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| JOSE & MARIA VALDOVINOS 23420 HONEY BEE LANE NEW CANEY, TX 77357 | - | | | | | | 25.00 |

Sheet no. __**39**__ of __**80**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **125.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.** ,   Case No.  **09-33755**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **JOSE ANGEL VEDIA, JR** <br> **2046 MICKLE CREEK DR** <br> **HOUSTON, TX 77049** | | - | | | | | | 20.00 |
| Account No. <br><br> **JOSE ANTONIO VI** | | | | | | | | 180.00 |
| Account No. <br><br> **JOSE ISABEL & TERESA BEIZA** <br> **419 MILL ST** <br> **CLEVELAND, TX 77327** | | - | | | | | | 25.00 |
| Account No. <br><br> **JOSE RAMON & MARIE ANDRADE** <br> **5503 GASTON** <br> **HOUSTON, TX 77093** | | - | | | | | | 50.00 |
| Account No. <br><br> **JOSEPH E & SHAL** | | - | | | | | | 100.06 |

Sheet no. __**40**__ of __**80**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **375.06**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.** _____ ,   Case No. ___**09-33755**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JOSEPH M & LANA** | - | | | | | | 50.00 |
| Account No. <br><br> **JOSEPH WAYNE MATTHEWS** <br> **P.O. BOX 279** <br> **COLDSPRING, TX 77331** | - | | | | | | 25.00 |
| Account No. <br><br> **JT & BEVERLY HA** | - | | | | | | 25.00 |
| Account No. <br><br> **JUAN & TERESA RUIZ** <br> **815 OGILVIE** <br> **HOUSTON, TX 77017** | - | | | | | | 26.15 |
| Account No. <br><br> **JUAN GARZA** <br> **240 OAKRIDGE DR** <br> **CLEVELAND, TX 77328** | - | | | | | | 25.00 |

Sheet no. __**41**__ of __**80**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   | 151.15

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** , Case No. **09-33755**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JUAN P CRUZ 24063 HWY 105 CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| JUAN VENEGAS 421 ANGLIN CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| K SNIDER THOMPS | - | | | | | | 370.00 |
| Account No. | | | | | | | |
| KAREN PARKER | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| KARL F BRAUCHER 2419 CRESCENT DR LA PORTE, TX 77571-6633 | - | | | | | | 25.00 |

Sheet no. **42** of **80** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **470.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.**                                             , Case No. **09-33755**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| KAY DELCHER, VIRGINIA CALDWELL 511 DEER LAKE RD WIMBERLEY, TX 78676 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| KENNETH & NETTIE GRIFFIS 505 BARDASH ST CLEVELAND, TX 77327 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| KERRY W & GLORIA L CHARLES 1007 ADAMS CLEVELAND, TX 77327 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| KEVIN THRASHER 396 CR 2259 CLEVELAND, TX 77327-7509 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| KFM ASSOCIATES, INC 9610 PRAIRIE DOGRUN SUGAR LAND, TX 77478 | - | | | | | | | 25.00 |

Sheet no. **43** of **80** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

125.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,     Case No.    **09-33755**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KIM R SPARKS** | - | | | | | | 25.00 |
| Account No. <br><br> **KIRKONIS HOLDINGS INC <br> P O BOX 1248 <br> CLEVELAND, TX 77328-1248** | - | | | | | | 25.00 |
| Account No. <br><br> **L T SEWELL <br> P O BOX 2035 <br> ROSAMOND, CA 93560** | - | | | | | | 25.00 |
| Account No. <br><br> **LALBHAI PATEL** | - | | | | | | 25.00 |
| Account No. <br><br> **LATIN AMERICAN DIST GULF <br> COUNCIL OF ASSM OF GOD INC <br> SAN ANTONIO, TX 78201** | - | | | | | | 25.00 |

Sheet no. __44__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**125.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** ,  Case No. **09-33755**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LAWRENCE ORIE HOWELL** <br> **541 REGENCY DR** <br> **SHEPHERD, TX 77371** | - | | | | | | 25.00 |
| Account No. <br><br> **LEE ANN FARRELL** <br> **411 DOGWOOD TRL** <br> **SHEPHERD, TX 77371** | - | | | | | | 25.00 |
| Account No. <br><br> **LEE SWEETEN** <br> **PO BOX 127** <br> **CLEVELAND, TX 77328** | - | | | | | | 25.00 |
| Account No. <br><br> **LENA ENLOE** | - | | | | | | 41.23 |
| Account No. <br><br> **LENA MARIE ENLO** | - | | | | | | 25.00 |

Sheet no. __45__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   141.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,        Case No.    **09-33755**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **LENARD REESE** 7329 BIGWOOD HOUSTON, TX 77016 | - | | | | | | 25.00 |
| Account No. **LEON A WELLS, ETAL** 302 INGLEWOOD ST. CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. **LEON K & DONNA RUDISILL** P O BOX 1194 GLENMORA, LA 71433 | - | | | | | | 25.00 |
| Account No. **LEONCIO & MARIA LOPEZ** 604 KELLEY HOUSTON, TX 77009 | - | | | | | | 25.00 |
| Account No. **LESLEY & WESLEY MIKLE** 604 NORTH HOLLY CLEVELAND, TX 77327 | - | | | | | | 25.00 |

Sheet no. **46** of **80** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **125.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Eagle Geophysical Onshore, Inc._____,   Case No. ___09-33755_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| LINDA KARR 540 OAK FOREST DR SHEPHERD, TX 77371 | | | | | | | | 42.09 |
| Account No. | | - | | | | | | |
| LISA A CASH 271 REGENCY DRIVE SHEPHERD, TX 77371 | | | | | | | | 25.00 |
| Account No. | | - | | | | | | |
| Lois Capuder, E | | | | | | | | 660.00 |
| Account No. | | - | | | | | | |
| LOIS M JORDAN 700 CLAY STREET CLEVELAND, TX 77327 | | | | | | | | 25.00 |
| Account No. | | - | | | | | | |
| LORENZO & JOSEFINA RAMIREZ 508 BIRCH CLEVELAND, TX 77327 | | | | | | | | 25.00 |

Sheet no. __47__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   777.09

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**                                          ,     Case No.    **09-33755**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LOUIS M HAWTHOR** | - | | | | | | 110.00 |
| Account No. <br><br> **LUCILLE MCADAMS** | | | | | | | 25.00 |
| Account No. <br><br> **LUE L WILKERSON** <br> **420 N HIGGINS RD** <br> **SHEPHERD, TX 77371** | - | | | | | | 73.08 |
| Account No. <br><br> **LUIS CARLOS SANCHEZ** <br> **7521 EDNA** <br> **HOUSTON, TX 77087** | - | | | | | | 25.00 |
| Account No. <br><br> **LUJUNA SIDDALL** <br> **220 SCARLETT DR** <br> **SHEPHERD, TX 77371** | - | | | | | | 25.00 |

Sheet no. __**48**__ of __**80**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

258.08

B6F (Official Form 6F) (12/07) - Cont.

In re __Eagle Geophysical Onshore, Inc._____,   Case No. ____09-33755_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LUWANNA JOHNSON P O BOX 1931 CLEVELAND, TX 77328-1931 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| MALLET RICHARD 200 YELLOWSTONE ROAD CLEVELAND, TX 77328 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| MARCELLA SIVADON 500 WILLOW ST CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| MARCELO SANCHEZ 123 SOUTH MANTHLEY CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| MARCIA ANN HUNTER 1521 MARTIN DRIVE PORT ARTHUR, TX 77642-3524 | - | | | | | | 25.00 |

Sheet no. __49__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           175.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.**                                          Case No.    **09-33755**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MARCO BALLEZA & SANDRA ALVARADO 508 HORTENSE CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| MARCOS & ISABEL | | | | | | | 25.00 |
| Account No. | | | | | | | |
| MARIA A ALEMAN | - | | | | | | 250.00 |
| Account No. | | | | | | | |
| MARIA CHAVEZ 620 OAK CREST LN CLEVELAND, TX 77328 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| MARIA GALVAN 150 WILDWOOD SHEPHERD, TX 77371 | - | | | | | | 25.00 |

Sheet no. __50__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     375.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**                                     ,  Case No.  **09-33755**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> MARIA SOCORRO RODARTE <br> RODARTE GUMECINDO <br> CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. <br><br> MARION SHEPHERD FRAZER <br> 2707 TRAIL OF THE MADRONES <br> AUSTIN, TX 78746 | - | | | | | | 25.00 |
| Account No. <br><br> MARK T & KRISTIN C HIGHTOWER <br> 3042 COUNTY ROAD 2184 <br> CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. <br><br> MARTIN & LAURA MOTA <br> 613 HELEN <br> CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. <br><br> MARTIN A JOHNSON <br> 100 POLLARD AVE <br> SHEPHERD, TX 77371 | - | | | | | | 25.00 |

Sheet no. __51__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **125.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Eagle Geophysical Onshore, Inc.**_____,    Case No. ____**09-33755**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MARTIN HERNANDEZ 150 N. SOUTHWIND CLEVELAND, TX 77328 | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| MARTY LUCAS 11882 N HWY 77 LEXINGTON, TX 78947 | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| MARVIN R & JEAN | | - | | | | | 100.00 |
| Account No. | | | | | | | |
| MARY & JAMES HUTSON 1421 CAMPBELL ACRES ROAD CLEVELAND, TX 77328 | | - | | | | | 33.20 |
| Account No. | | | | | | | |
| MARY ALMA BYARS | | - | | | | | 79.74 |

Sheet no. __**52**__ of __**80**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **262.94**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** ,    Case No. **09-33755**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MARY ANN POLNICK 17714 SORREL RIDGE SPRING, TX 77388 | | - | | | | | | 25.00 |
| Account No. | | | | | | | | |
| MARY LEITKO 15722 BOULDER OAKS HOUSTON, TX 77084 | | - | | | | | | 25.00 |
| Account No. | | | | | | | | |
| MARY W LEE 1732 LILLEY ST CLEVELAND, TX 77327 | | - | | | | | | 25.00 |
| Account No. | | | | | | | | |
| MARYLOU ENGLE 13217 AURORA DR EL CAJON, CA 92021 | | - | | | | | | 25.00 |
| Account No. | | | | | | | | |
| MATTHEW DOREY | | - | | | | | | 25.00 |

Sheet no. __53__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    125.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**                          ,      Case No.  **09-33755**
_____
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MAZIE WATSON P O BOX 1480 CLEVELAND, TX 77327-1480 | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| Med Cure 7048 Bissonnet Houston, TX 77074 | | - | | | | | 32.00 |
| Account No. | | | | | | | |
| MELINDA REED 116 BOSTON ST CLEVELAND, TX 77327 | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| MELVIN C CLOYD CRYSTAL HORTON CLOYD P.O. BOX 2503 CRYSTAL BEACH, TX 77650 | | - | | | | | 25.00 |
| Account No. | | | | | | | |
| METAL BUILDING COMPONENTS L.P. 1142 HWY 59 NORTH BYPASS CLEVELAND, TX 77327 | | - | | | | | 30.00 |

Sheet no. __54__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **137.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                      ,      Case No.   **09-33755**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MICHAEL DOUGLAS MILLER 20 COUNTY ROAD 3373-A CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| MIKE & KIMBERLE | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| Mitcham Industries, Inc. P.O. Box 1175 Huntsville, TX 77342 | - | | | | | | 76,725.72 |
| Account No. | | | | | | | |
| MOISES CONDOR 5601 AIRLINE DR HOUSTON, TX 77076 | - | | | | | | 200.00 |
| Account No. | | | | | | | |
| MOLLIE CLINTON P O BOX 1350 CLEVELAND, TX 77327 | - | | | | | | 25.00 |

Sheet no. __55__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **77,000.72**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.** ,  Case No. **09-33755**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MRS. J.D. LEWIS | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| MYRON SILCOX 213 LIBERTY CREEK CLEVELAND, TX 77327 | - | | | | | | 20.00 |
| Account No. | | | | | | | |
| NATHAN R PIPPIN | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| NATHANIEL PEACE 3216 BRETON DRIVE PLANO, TX 75025 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| National Welding P. O. Box 9786 New Iberia, LA 70562-9786 | - | | | | | | 43.00 |

Sheet no. **56** of **80** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **138.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Eagle Geophysical Onshore, Inc._____,  Case No. ___09-33755_____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| NATIVIDAD & FRANCISCA HERNANDEZ 81 HICKORY TREE LN SHEPHERD, TX 77371 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| NEIL GORDON & ASHLEY NIC LOWERY 101 CORLEY LN CLEVELAND, TX 77327 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| NELSON & MARBIN TORRES 1305 N BLAIR CLEVELAND, TX 77327 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| NOEL GALLEFOS VALDEZ 511 HELEN CLEVELAND, TX 77327 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| Northwest Natural Gas 220 NW 2nd Ave. Portland, OR 97209 | - | | | | | | | Unknown |

Sheet no. __57__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         150.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,        Case No.      **09-33755**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**O C CESSNA, JR**<br>**674 FM 2025**<br>**CLEVELAND, TX 77328** | | - | | | | | **25.00** |
| Account No.<br><br>**O'Brien Resources, LLC**<br>**425 Ashley Ridge, Suite 300**<br>**Shreveport, LA 71106** | | - | | | | | **33,678.30** |
| Account No.<br><br>**Office Depot**<br>**P. O. Box 70025**<br>**Los Angeles, CA 90074-0025** | | - | | | | | **382.64** |
| Account No.<br><br>**Oilfield Marine**<br>**8410 Highway 82**<br>**Youngsville, LA 70592** | | - | | | | | **5,600.00** |
| Account No.<br><br>**OLIVER & EARMA WILLIAMS**<br>**1005 EAST 2ND**<br>**CLEVELAND, TX 77327** | | - | | | | | **25.00** |

Sheet no. __**58**__ of __**80**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **39,710.94**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                          ,   Case No.   **09-33755**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| OLIVER H AKINS P.O. BOX 284 HEMPSTEAD, TX 77445 | | | | | | | | 25.00 |
| Account No. | | - | | | | | | |
| OLIVER WILLIAMS 1715 ROSS AVENUE CLEVELAND, TX 77327 | | | | | | | | 25.00 |
| Account No. | | - | | | | | | |
| Omni Energy Seismic Services, LLC 2383 Momentum Place Chicago, IL 60689 | | | | | | | | 1,169,054.14 |
| Account No. | | - | | | | | | |
| Omni Labor Corporation 2385 Momentum Place Chicago, IL 60689 | | | | | | | | 62,472.51 |
| Account No. | | - | | | | | | |
| ONETA DENSON P O BOX 551 CLEVELAND, TX 77327 | | | | | | | | 25.00 |

Sheet no. __59__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,231,601.65

B6F (Official Form 6F) (12/07) - Cont.

In re __Eagle Geophysical Onshore, Inc._____,   Case No. ___09-33755_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ONILDE JESUS & PEREZ ROCIO ACOSTA 6000 BISSONEET #226 HOUSTON, TX 77081 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| ORVAL O PIPES KENNETH M PIPES 1219 CAMDEN RD PASADENA, TX 77502 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| P R GASSIOTT, JR 202 SHADY LN CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| PAUL E JR & ANG | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| Peachtree Timber 300 Concourse, Suite 101 Ridgeland, MS 39157 | - | | | | | | 336.00 |

Sheet no. __60__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    436.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**                              ,    Case No.  **09-33755**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PETRONILO OROZCO 120 BAILEY DR SHEPHERD, TX 77371 | - | | | | | | 162.35 |
| Account No. | | | | | | | |
| PHILIP E THOMAS | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| PHILLIP C STRUTHERS 40 SELVER OAK ST SHEPHERD, TX 77371 | - | | | | | | 29.63 |
| Account No. | | | | | | | |
| Phoebe Paul Hub | - | | | | | | 1,647.00 |
| Account No. | | | | | | | |
| PM Heli-Ops, Inc. 8371 Gold Ray Road Central Point, OR 97502 | - | | | | | | 240,527.25 |

Sheet no.  _61_  of  _80_  sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          242,391.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,          Case No.    **09-33755**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **R A GRAYSON** | | - | | | | | | 25.00 |
| Account No. <br><br> **R D DENSON** <br> **P O BOX 551** <br> **CLEVELAND, TX 77327** | | - | | | | | | 25.00 |
| Account No. <br><br> **RACHAEL SCOTT** <br> **1810 N TRAVIS** <br> **CLEVELAND, TX 77327** | | - | | | | | | 25.00 |
| Account No. <br><br> **RACHEL ANN DORTCH** <br> **4511 DONA LBAIN** <br> **SPRING, TX 77373** | | - | | | | | | 25.00 |
| Account No. <br><br> **RACHEL SCOTT** <br> **1810 N TRAVIS ST** <br> **CLEVELAND, TX 77327** | | - | | | | | | 25.00 |

Sheet no. __62__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **125.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** , Case No. **09-33755**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **RACHEL TERRY** **100 REESE** **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. **RALPH & HA THU BYRD** **107 HUNT ST** **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. **RALPH COLLINS** **1901 CENTER ST** **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. **Ralph's** **P. O. Drawer R** **Lafayette, LA 70502** | - | | | | | | 115.87 |
| Account No. **RAMIRO, MARISOL, DIANA CONTRERAS** **200 SHIRLEY LOOP** **CLEVELAND, TX 77327** | - | | | | | | 25.00 |

Sheet no. __63__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    215.87

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                  ,        Case No.   **09-33755**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RAMON HERRERAC & TERESA VALDEZ 2910 SKELTON DR HOUSTON, TX 77067-3744 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| RANDY L ROGERS 1250 CR 2112 LIBERTY, TX 77575 | - | | | | | | 57.80 |
| Account No. | | | | | | | |
| RAUL & JUANA DELGADO 144 CR 3991 CLEVELAND, TX 77328 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| RAUL MOLINA 711 SHERWOOD DR SHEPHERD, TX 77371 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| RAYMOND EDMUND | - | | | | | | 25.00 |

Sheet no. __64__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            232.80

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**                                    ,   Case No.   **09-33755**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Realtime Geophysical Surveys, L.P.** c/o Elrod, PLLC **500 North Akard, Suite 3000 Dallas, TX 75201** | - | | | | X | X | 1,196,494.63 |
| Account No. | | | | | | | |
| **RENE & SABINA DONJUAN 1308 S HOLLEY CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **REYES & BERNARDINA RIVERA 1106 N BLAIR AVENUE CLEVELAND, TX 77327-3710** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **RICHARD PLANK 412 DUDLEY ST CLEVELAND, TX 77327-4423** | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| **RITA & JEANETTE KELLY 31 ROBINHOOD DR SHEPHERD, TX 77371** | - | | | | | | 25.00 |

Sheet no. __65__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,196,619.63**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Eagle Geophysical Onshore, Inc._____,     Case No. ___09-33755_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| ROBBIE NADERM 255 CR 388 CLEVELAND, TX 77328 | - | | | | | | | | 25.00 |
| Account No. | | | | | | | | | |
| ROBERT & DEBORA | | | | | | | | | 25.00 |
| Account No. | | | | | | | | | |
| ROBERT & LOLITA | - | | | | | | | | 50.00 |
| Account No. | | | | | | | | | |
| ROBERT A & CLYTA CARTER JEAN CARTER REVOCABLE LIVING TRUST CLEVELAND, TX 77327 | - | | | | | | | | 25.00 |
| Account No. | | | | | | | | | |
| ROBERT A KELLEY | - | | | | | | | | 25.00 |

Sheet no. __66__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    150.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.** ,  Case No. **09-33755**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ROBERT BAUDAT 404 FRANCES CLEVELAND, TX 77328** | - | | | | | | 25.00 |
| Account No. **ROBERT E JR & ROXANNA R WALL 307 HARDING CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. **ROBERT K & PATR** | - | | | | | | 25.00 |
| Account No. **ROBERT W & DEBO** | - | | | | | | 25.00 |
| Account No. **ROBERT WHITE P.O. BOX 355 CLEVELAND, TX 77328** | - | | | | | | 25.00 |

Sheet no. __67__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **125.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.** _____,    Case No. ____**09-33755**____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ROBERTO & MARIA SALAZAR** **4935 CONNORVALE** **HOUSTON, TX 77039** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **ROBERTO ESTRADA** | | | | | | | 25.00 |
| Account No. | | | | | | | |
| **ROEELIO GOMEZ** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **ROGELIO & MARIA** | - | | | | | | 30.00 |
| Account No. | | | | | | | |
| **ROGER D & LISA** | - | | | | | | 29.96 |

Sheet no. __**68**__ of __**80**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          134.96

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                     ,     Case No.   **09-33755**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ROSA MARIA VALLADARES DE RODRIGUEZ** **CRISANTEMA NO. 3564** **MONTERREY, NLCP 64530-0000** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **ROSALIE C & DEB** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **ROSARIO PEREZ** **451 REGENCY DR** **SHEPHERD, TX 77371** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **ROSE MARIE ROBINSON** **1003 CHURCH ST** **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **ROSS TULLOS** **25490 TUPELO LANE** **CLEVELAND, TX 77328-7447** | - | | | | | | 31.44 |

Sheet no. __69__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **131.44**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**                                    ,        Case No.     **09-33755**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ROY STEELHAMMER** <br> **291 SHIRLEY LOOP** <br> **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. <br><br> **Rural Trash** <br> **P. O. BOX 1130** <br> **NEEDVILLE, TX 77461** | - | | | | | | 371.88 |
| Account No. <br><br> **RUTH CHARLOT** <br> **207 E FIRST ST** <br> **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. <br><br> **RUTH LAVOHN RAWLINGS** <br> **511 HANSON** <br> **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. <br><br> **SALVADOR & MELISSA LOPEZ** <br> **MARTINEZ** <br> **307 ORANGE ST** <br> **CLEVELAND, TX 77327** | - | | | | | | 25.00 |

Sheet no. __**70**__ of __**80**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 471.88

B6F (Official Form 6F) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.**                                   , Case No. **09-33755**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SAM H & ROBBIE L CLEVELAND P O BOX 1365 CLEVELAND, TX 77328 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| SAMON & SAROEUN | - | | | | | | 115.25 |
| Account No. | | | | | | | |
| SANDRA BARROW PO BOX 835 CLEVELAND, TX 77328-0358 | - | | | | | | 40.00 |
| Account No. | | | | | | | |
| SANTIAGO, MARIA | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| SANTOS HERNANDEZ 11 OAK HOLLOW CLEVELAND, TX 77328 | - | | | | | | 25.00 |

Sheet no. __71__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    230.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                              ,        Case No.        **09-33755**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SANTOS VENEGAS** **301 TAFT** **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **SARAH MCGAR** **P O BOX 551** **CLEVELAND, TX 77328** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **SATURNINO & GLORIA PECINA** **1205 NORTH MASON AVE** **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **SAUL ESTRADA** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **SHANNAN E AILLS** **117 CIRCLE DRIVE** **CLEVELAND, TX 77327** | - | | | | | | 25.00 |

Sheet no. __72__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                125.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Eagle Geophysical Onshore, Inc._____,  Case No. ___09-33755_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SHARON K, LIFE** | - | | | | | | 25.00 |
| Account No. <br><br> **SHIRLEY SIMPSON WRIGHT** <br> **523 ALLEN AVE** <br> **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. <br><br> **SOLMAR HOLDINGS** | - | | | | | | 25.00 |
| Account No. <br><br> **SONIEL RAMIREZ** <br> **12015 FALL MEADOW** <br> **HOUSTON, TX 77039** | - | | | | | | 34.00 |
| Account No. <br><br> **SOTERO REYES** <br> **730 LAWRENCE** <br> **HOUSTON, TX 77007** | - | | | | | | 25.00 |

Sheet no. __73__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

134.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.**                                            ,     Case No.  **09-33755**
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SOTERO REYES 730 LAWRENCE HOUSTON, TX 77007 | - | | | | | | 26.96 |
| Account No. | | | Subject to setoff. | | | | |
| Southern Bay Energy, LLC 110 Cypress Station Drive Suite 220 Houston, TX 77090-1629 | - | | | | | | 30,829.85 |
| Account No. | | | | | | | |
| STEPHEN H & THE | - | | | | | | 103.53 |
| Account No. | | | | | | | |
| SUSAN ANGER 25746 N KYLE COURT HAWTHORN WOOD, IL 60047 | - | | | | | | 290.00 |
| Account No. | | | | | | | |
| TERRIE L JENNIN | - | | | | | | 100.00 |

Sheet no. __74__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **31,350.34**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Geophysical Onshore, Inc.**                                     ,        Case No.   **09-33755**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TERRY & KIMBERLY THAIN 424 MILL ST CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| TERRY COLLINS 80 LIVE OAK DR SHEPHERD, TX 77371 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| Texas Seismic Rental 12300 Parc Crest Drive Stafford, TX 77477 | - | | | | | | 455,485.89 |
| Account No. | | | | | | | |
| The Outhouse 112 East Houston Cleveland, TX 77327 | - | | | | | | 510.00 |
| Account No. | | | | | | | |
| THELMA L RUSHING 624 FIELD ST CLEVELAND, TX 77327 | - | | | | | | 25.00 |

Sheet no. __75__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          456,070.89

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Eagle Geophysical Onshore, Inc.**_____,  Case No. ____**09-33755**_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **THOMAS & LORENE BUKER** **250 COUNTY ROAD 2342** **LIBERTY, TX 77575** | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| **TIMOTHY S EVANS** | | | | | | | 25.00 |
| Account No. | | | | | | | |
| **TOMMY A THOMAS** **ROBERT THOMAS** **1001 CAMBELL ACRES** **CLEVELAND, TX 77328** | - | | | | | | 30.00 |
| Account No. | | | | | | | |
| **TOMMY JOE GUINN** **307 CR 3371** **CLEVELAND, TX 77327** | - | | | | | | 30.00 |
| Account No. | | | | | | | |
| **Town & Country Office Towers, LP** **c/o Reliance Property Resource** **10565 Katy Freeway, Suite 301** **Houston, TX 77024** | - | | | | | | 31,783.77 |

Sheet no. __**76**__ of __**80**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 31,893.77

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** ,  Case No. **09-33755**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| TRACY BURKS JR 121 PEACH AVE  # 502 CLEVELAND, TX 77327-4247 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| TYLA MCCOLLUM 505 1/2 BARDASH CLEVELAND, TX 77327 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| Urban Seismic Specialists, Inc. P. O. Box 1266 New Ulm, TX 78950 | - | | | | | | | 77,439.10 |
| Account No. | | | | | | | | |
| VELMA FAE MATTHEWS LIFE ESTATE 512 EAST HOUSTON CLEVELAND, TX 77327 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| VIRGINIA LAIRSO | - | | | | | | | 25.00 |

Sheet no. **77** of **80** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **77,539.10**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** ,  Case No. **09-33755**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| W.E. Services P.O. Box 119 Needville, TX 77461 | - | | | | | | 205.68 |
| Account No. | | | | | | | |
| WACHOVIA BANK N. A. 1111 NORTH LOOP WEST HOUSTON, TX 77008 | - | | | | | | 35.00 |
| Account No. | | | | | | | |
| WANDA LILLEY 308 FRANCIS CLEVELAND, TX 77327 | - | | | | | | 25.00 |
| Account No. | | | | | | | |
| Waste Management- Conroe 1901 Afton Houston, TX 77055 | - | | | | | | 632.98 |
| Account No. | | | | | | | |
| WILBUR A & JUDY A BRADBURY 250 N SOUTHWIND TRAILS CLEVELAND, TX 77328 | - | | | | | | 25.00 |

Sheet no. **78** of **80** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   923.66

B6F (Official Form 6F) (12/07) - Cont.

In re **Eagle Geophysical Onshore, Inc.** , Case No. **09-33755**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WILLIAM E GRISE** | - | | | | | | 25.00 |
| Account No. <br><br> **WILLIAM M SHIRLEY** <br> **12991 FM 2025** <br> **CLEVELAND, TX 77327** | - | | | | | | 25.00 |
| Account No. <br><br> **WILLIAM O HAMILTON** <br> **16026 1/2 MILLER ROAD #1** <br> **HOUSTON, TX 77049** | - | | | | | | 25.00 |
| Account No. <br><br> **WILLIAM REECE RODDEY, JR** <br> **900 BROWN ROAD** <br> **CLEVELAND, TX 77327** | - | | | | | | 164.00 |
| Account No. <br><br> **WILLIAM ROSWELL POWELL** <br> **3216 BRETON DRIVE** <br> **PLANO, TX 75025** | - | | | | | | 25.00 |

Sheet no. __79__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  264.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Geophysical Onshore, Inc.** ,   Case No. **09-33755**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WISDOM ROBBIE S** | - | | | | | | 70.00 |
| Account No. | | | | | | | |
| **WM  E DEAVERS** **4822 MILL CREEK DR** **BAYTOWN, TX 77521-4127** | - | | | | | | 66.30 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

| Sheet no. **80** of **80** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 136.30 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 6,595,023.78 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re   **Eagle Geophysical Onshore, Inc.**                                    ,   Case No.   **09-33755**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ascend Geo, LLC**<br>**1560 Broadway, Suite 1950**<br>**Denver, CO 80202** | **Sublease of 1,435 ft of space leased in Town & Country Office Towers.** |
| **AT&T Mobility**<br>**P.O. Box 6463**<br>**Carol Stream, IL 60197** | **Wireless contract** |
| **Energy Operations Nevada, LP**<br>**3960 Howard Hughes Parkway**<br>**Las Vegas, NV 89109** | **Master Agreement for Geophysical Services** |
| **Northwest Natural Gas Company**<br>**220 NW 2nd Avenue**<br>**Portland, OR 97209** | **Master Geophysical Data Acqusition Agreement** |
| **O.Brien Resources, LLC**<br>**425 Ashley Ridge, Suite 300**<br>**Shreveport, LA 71106** | **Master Agreement for Geophysical Services.** |
| **Southern Bay Energy, LLC**<br>**110 Cypress Station Drive**<br>**Houston, TX 77090** | **Master Agreement for Geophysical Services** |
| **T&C Office Towers, LP**<br>**200 East 6th Street, Suite 220**<br>**Austin, TX 78701** | **Office lease of Suite 400, Town & Country Office Towers** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6H (Official Form 6H) (12/07)

In re    **Eagle Geophysical Onshore, Inc.**                                    ,     Case No.    **09-33755**
                                        Debtor

# SCHEDULE H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
## Southern District of Texas

In re   Eagle Geophysical Onshore, Inc.       Case No.   09-33755

            Debtor(s)       Chapter   11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Reorganization Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____115_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   May 31, 2009           Signature    /s/ H. Malcolm Lovett, Jr.

                                         H. Malcolm Lovett, Jr.

                                         Chief Reorganization Officer

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.